# EXHIBIT E

# verizon✓

PO BOX 489
NEWARK, NJ 07101-0489

**Billing period**
Aug 16, 2021 - Sep 15, 2021

**Account number**
█████████████

**Invoice number**
4247139117

KEYLINE
||.||.||..|.||.||.||.|.||..||.|.||.||.||.|..||.|.||

SCOTT LAMB
1675 AUSTIN MILL RD
EVINGTON, VA  24550-4221

# Your September bill is
# $354.91

It's due on Oct 7, 2021.

| | |
|---|---|
| Account charges | **$57.99** |

| | |
|---|---|
| **Scott Lamb**<br>434-262-████ | **$80.33** |

VERIZON0000362

**Billing period**

Aug 16, 2021 - Sep 15, 2021

**Account number**



# Scott Lamb

**434.262.**

**IPHONE 12**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Aug 16 | 11:18 AM | 434.239. | Forest, VA | Lynchburg, VA | 2 | | | |
| Aug 16 | 11:53 AM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Aug 16 | 11:58 AM | 434.385. | Forest, VA | Incoming, CL | 2 | | | |
| Aug 16 | 12:01 PM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Aug 16 | 1:16 PM | 434.944. | Forest, VA | Incoming, CL | 7 | | | |
| Aug 16 | 1:54 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 16 | 2:10 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 16 | 2:11 PM | 434.473. | Forest, VA | Lynchburg, VA | 1 | | | |
| Aug 16 | 2:44 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 16 | 3:10 PM | 502.240. | Forest, VA | Incoming, CL | 20 | | | |
| Aug 16 | 3:37 PM | 502.240. | Forest, VA | Incoming, CL | 2 | | | |
| Aug 16 | 4:07 PM | 336.399 | Forest, VA | Incoming, CL | 4 | | | |
| Aug 16 | 8:44 PM | 434.473. | Forest, VA | Lynchburg, VA | 1 | | | |
| Aug 17 | 10:29 AM | 434.239. | Forest, VA | Incoming, CL | 5 | | | |
| Aug 17 | 10:44 AM | 434.944. | Forest, VA | Incoming, CL | 3 | | | |
| Aug 17 | 10:53 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 17 | 11:02 AM | 434.944 | Forest, VA | Incoming, CL | 3 | | | |
| Aug 17 | 11:16 AM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Aug 17 | 1:36 PM | 434.592. | Forest, VA | Incoming, CL | 2 | | | |
| Aug 17 | 9:35 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 17 | 9:51 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 17 | 10:20 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Aug 17 | 10:21 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 18 | 10:16 AM | 434.221. | Forest, VA | Incoming, CL | 4 | | | |
| Aug 18 | 12:47 PM | 502.240. | Forest, VA | Louisville, KY | 1 | | | |
| Aug 18 | 12:48 PM | 502.240. | Forest, VA | Incoming, CL | 11 | | | |
| Aug 18 | 1:00 PM | 678.897. | Forest, VA | Gainesvl, GA | 3 | | | |
| Aug 18 | 1:03 PM | 502.240. | Forest, VA | Louisville, KY | 6 | | | |
| Aug 18 | 1:14 PM | 907.317. | Forest, VA | Anchorage, AK | 2 | | | |
| Aug 18 | 1:38 PM | 502.240. | Forest, VA | Incoming, CL | 14 | | | |
| Aug 18 | 1:54 PM | 540.815. | Forest, VA | Roanoke, VA | 3 | | | |
| Aug 18 | 1:57 PM | 434.944. | Forest, VA | Incoming, CL | 4 | | | |
| Aug 18 | 2:26 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 18 | 2:44 PM | 540.815. | Forest, VA | Incoming, CL | 4 | | | |
| Aug 18 | 4:41 PM | 434.221. | Forest, VA | Incoming, CL | 6 | | | |
| Aug 18 | 6:18 PM | 704.219. | Forest, VA | Incoming, CL | 4 | | | |
| Aug 18 | 6:39 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Aug 18 | 7:15 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Aug 18 | 8:12 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |

**11**

VERIZON0000363

**Billing period**
Aug 16, 2021 - Sep 15, 2021

**Account number**
█████████████

# Scott Lamb
**434.262.█████**
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 19 | 9:18 AM | 502.240.███ | Forest, VA | Incoming, CL | 3 | | | |
| Aug 19 | 9:22 AM | 434.582.███ | Forest, VA | Lynchburg, VA | 2 | | | |
| Aug 19 | 9:23 AM | 502.240.███ | Forest, VA | Incoming, CL | 4 | | | |
| Aug 19 | 9:31 AM | 540.761.███ | Forest, VA | Roanoke, VA | 1 | | | |
| Aug 19 | 9:34 AM | 502.240.███ | Forest, VA | Incoming, CL | 4 | | | |
| Aug 19 | 11:27 AM | 201.744.███ | Rustburg, VA | Incoming, CL | 17 | | | |
| Aug 19 | 11:43 AM | 502.240.███ | Forest, VA | Incoming, CL | 15 | | | |
| Aug 19 | 12:41 PM | 434.229.███ | Forest, VA | Incoming, CL | 4 | | | |
| Aug 19 | 5:13 PM | 678.897.███ | Forest, VA | Incoming, CL | 3 | | | |
| Aug 19 | 5:37 PM | 704.219.███ | Rustburg, VA | Incoming, CL | 17 | | | |
| Aug 19 | 10:12 PM | 434.944.███ | Forest, VA | Incoming, CL | 3 | | | |
| Aug 19 | 10:14 PM | 434.944.███ | Forest, VA | Incoming, CL | 1 | | | |
| Aug 20 | 10:56 AM | 502.240.███ | Forest, VA | Incoming, CL | 10 | | | |
| Aug 20 | 12:56 PM | 434.661.███ | Forest, VA | Amherst, VA | 3 | | | |
| Aug 20 | 6:56 PM | 502.240.███ | Forest, VA | Incoming, CL | 11 | | | |
| Aug 22 | 5:59 PM | 605.941.███ | Forest, VA | VM Deposit, CL | 1 | | | |
| Aug 22 | 6:07 PM | 605.941.███ | Forest, VA | Incoming, CL | 63 | | | |
| Aug 23 | 11:03 AM | 866.599.███ | Forest, VA | Toll Free, CL | 1 | | | |
| Aug 23 | 11:04 AM | 866.599.███ | Forest, VA | Toll Free, CL | 27 | | | |
| Aug 23 | 3:01 PM | 434.534.███ | Forest, VA | Incoming, CL | 11 | | | |
| Aug 23 | 3:18 PM | 434.534.███ | Forest, VA | Incoming, CL | 11 | | | |
| Aug 24 | 6:28 PM | 540.520.███ | Forest, VA | Incoming, CL | 5 | | | |
| Aug 25 | 6:10 PM | 678.897.███ | Forest, VA | Incoming, CL | 3 | | | |
| Aug 27 | 2:38 PM | 434.616.███ | Forest, VA | Incoming, CL | 1 | | | |
| Aug 27 | 3:03 PM | 434.473.███ | Forest, VA | Lynchburg, VA | 1 | | | |
| Aug 27 | 3:21 PM | 502.240.███ | Forest, VA | Incoming, CL | 12 | | | |
| Aug 27 | 3:34 PM | 434.473.███ | Forest, VA | Lynchburg, VA | 1 | | | |
| Aug 28 | 5:57 PM | 434.221.███ | Forest, VA | Lynchburg, VA | 4 | | | |
| Aug 29 | 10:34 AM | 434.944.███ | Forest, VA | Incoming, CL | 2 | | | |
| Aug 29 | 8:46 PM | 434.473.███ | Forest, VA | Lynchburg, VA | 1 | | | |
| Aug 29 | 9:01 PM | 434.473.███ | Forest, VA | Incoming, CL | 2 | | | |
| Aug 30 | 11:43 AM | 434.944.███ | Forest, VA | Incoming, CL | 2 | | | |
| Aug 30 | 11:44 AM | 502.240.███ | Forest, VA | Incoming, CL | 1 | | | |
| Aug 30 | 11:50 AM | 502.240.███ | Forest, VA | Louisville, KY | 20 | | | |
| Aug 30 | 12:35 PM | 434.944.███ | Forest, VA | VM Deposit, CL | 1 | | | |
| Aug 30 | 12:56 PM | 434.944.███ | Forest, VA | Incoming, CL | 8 | | | |
| Aug 30 | 1:12 PM | 434.944.███ | Forest, VA | Incoming, CL | 1 | | | |
| Aug 30 | 2:12 PM | 855.944.███ | Forest, VA | Incoming, CL | 1 | | | |
| Aug 30 | 3:46 PM | 434.401.███ | Forest, VA | Lynchburg, VA | 7 | | | |
| Aug 30 | 4:07 PM | 502.240.███ | Forest, VA | Incoming, CL | 26 | | | |

12

VERIZON0000364

**Billing period**
Aug 16, 2021 - Sep 15, 2021

**Account number**
███████████

# Scott Lamb
**434.262.**███
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Aug 30 | 4:51 PM | 434.237.█ | Forest, VA | Lynchburg, VA | 7 | | | |
| Aug 31 | 9:57 AM | 434.944.█ | Forest, VA | Lynchburg, VA | 2 | | | |
| Aug 31 | 9:58 AM | 434.420.█ | Forest, VA | Lynchburg, VA | 3 | | | |
| Aug 31 | 10:16 AM | 757.798.█ | Forest, VA | Incoming, CL | 1 | | | |
| Aug 31 | 11:11 AM | 704.219.█ | Forest, VA | Monroe, NC | 14 | | | |
| Aug 31 | 12:53 PM | 502.240.█ | Forest, VA | Incoming, CL | 8 | | | |
| Aug 31 | 1:27 PM | 502.240 | Forest, VA | Incoming, CL | 38 | | | |
| Aug 31 | 2:08 PM | 347.229.█ | Forest, VA | Incoming, CL | 13 | | | |
| Aug 31 | 2:21 PM | 434.944.█ | Forest, VA | VM Deposit, CL | 1 | | | |
| Aug 31 | 2:23 PM | 434.944.█ | Forest, VA | VM Deposit, CL | 3 | | | |
| Aug 31 | 2:33 PM | 434.944.█ | Forest, VA | Incoming, CL | 5 | | | |
| Aug 31 | 2:38 PM | 347.229.█ | Forest, VA | Nwyrcyzn12, NY | 3 | | | |
| Sep 1 | 9:46 AM | 434.534.█ | Forest, VA | Incoming, CL | 4 | | | |
| Sep 1 | 11:21 AM | 434.477.█ | Forest, VA | Lynchburg, VA | 2 | | | |
| Sep 1 | 11:40 AM | 502.240.█ | Forest, VA | Incoming, CL | 20 | | | |
| Sep 1 | 12:55 PM | 434.582.█ | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 1 | 1:41 PM | 434.544█ | Forest, VA | Incoming, CL | 2 | | | |
| Sep 1 | 2:26 PM | 502.240.█ | Forest, VA | Incoming, CL | 24 | | | |
| Sep 1 | 4:00 PM | 434.219.█ | Forest, VA | Lynchburg, VA | 30 | | | |
| Sep 1 | 4:30 PM | 502.240.█ | Forest, VA | Incoming, CL | 12 | | | |
| Sep 1 | 5:11 PM | 502.240.█ | Forest, VA | Incoming, CL | 12 | | | |
| Sep 1 | 5:33 PM | 678.897.█ | Forest, VA | Incoming, CL | 4 | | | |
| Sep 1 | 5:41 PM | 502.240.█ | Forest, VA | Incoming, CL | 19 | | | |
| Sep 2 | 12:52 PM | 434.219.█ | Forest, VA | Lynchburg, VA | 4 | | | |
| Sep 2 | 12:55 PM | 434.219█ | Forest, VA | Lynchburg, VA | 71 | | | |
| Sep 2 | 2:06 PM | 254.709.█ | Forest, VA | Incoming, CL | 4 | | | |
| Sep 2 | 2:17 PM | 954.663.█ | Forest, VA | Ftlauderdl, FL | 7 | | | |
| Sep 2 | 2:40 PM | 434.401.█ | Forest, VA | Incoming, CL | 4 | | | |
| Sep 2 | 4:23 PM | 434.592.█ | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 2 | 4:37 PM | 434.592.█ | Forest, VA | Incoming, CL | 14 | | | |
| Sep 2 | 4:51 PM | 678.350.█ | Forest, VA | Atlanta NE, GA | 4 | | | |
| Sep 2 | 4:54 PM | 540.520█ | Forest, VA | Incoming, CL | 13 | | | |
| Sep 2 | 5:07 PM | 678.350.█ | Forest, VA | Atlanta NE, GA | 5 | | | |
| Sep 2 | 5:20 PM | 336.399.█ | Forest, VA | Incoming, CL | 8 | | | |
| Sep 2 | 7:42 PM | 434.944.█ | Forest, VA | Incoming, CL | 4 | | | |
| Sep 3 | 9:42 AM | 502.240.█ | Forest, VA | Incoming, CL | 2 | | | |
| Sep 3 | 9:50 AM | 434.841.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 3 | 10:05 AM | 434.841.█ | Forest, VA | Lynchburg, VA | 7 | | | |
| Sep 3 | 10:14 AM | 434.911.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 3 | 10:23 AM | 347.229.█ | Forest, VA | Incoming, CL | 4 | | | |

13

CONFIDENTIAL

**Billing period**

Aug 16, 2021 - Sep 15, 2021

**Account number**

████████

# Scott Lamb

**434.262.**████

**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 3 | 11:20 AM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 3 | 12:27 PM | 678.897.█ | Forest, VA | Incoming, CL | 9 | | | |
| Sep 3 | 12:47 PM | 502.240.█ | Forest, VA | Incoming, CL | 4 | | | |
| Sep 3 | 12:51 PM | 434.258.█ | Forest, VA | Lynchburg, VA | 8 | | | |
| Sep 3 | 1:00 PM | 678.897.█ | Forest, VA | Gainesvl, GA | 19 | | | |
| Sep 3 | 1:19 PM | 502.240.█ | Forest, VA | Louisville, KY | 27 | | | |
| Sep 3 | 2:29 PM | 502.240.█ | Forest, VA | Incoming, CL | 13 | | | |
| Sep 3 | 3:10 PM | 724.372.█ | Lynchburg, VA | Grove City, PA | 1 | | | |
| Sep 3 | 3:12 PM | 724.372.█ | Lynchburg, VA | Incoming, CL | 6 | | | |
| Sep 3 | 3:19 PM | 704.219.█ | Lynchburg, VA | Monroe, NC | 18 | | | |
| Sep 3 | 3:42 PM | 434.944.█ | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 3 | 3:57 PM | 434.944.█ | Lynchburg, VA | Lynchburg, VA | 2 | | | |
| Sep 3 | 4:15 PM | 434.221.█ | Evington, VA | Incoming, CL | 9 | | | |
| Sep 4 | 12:30 PM | 210.416.█ | Forest, VA | Incoming, CL | 5 | | | |
| Sep 4 | 7:54 PM | 434.944.█ | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 5 | 9:24 AM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 6 | 6:50 PM | 434.239.█ | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 6 | 8:27 PM | 434.221.█ | Forest, VA | Lynchburg, VA | 3 | | | |
| Sep 6 | 9:19 PM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 6 | 9:43 PM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 7 | 1:45 PM | 434.221.█ | Lynchburg, VA | Lynchburg, VA | 2 | | | |
| Sep 7 | 2:03 PM | 434.239.█ | Lynchburg, VA | Lynchburg, VA | 3 | | | |
| Sep 7 | 2:07 PM | 434.239.█ | Lynchburg, VA | Lynchburg, VA | 5 | | | |
| Sep 7 | 2:12 PM | 434.239.█ | Lynchburg, VA | Lynchburg, VA | 4 | | | |
| Sep 7 | 6:29 PM | 502.240.█ | Forest, VA | Incoming, CL | 58 | | | |
| Sep 7 | 7:27 PM | 502.240.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 7 | 7:27 PM | 502.240.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 7 | 7:28 PM | 502.240.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 7 | 7:29 PM | 502.240.█ | Rustburg, VA | Incoming, CL | 6 | | | |
| Sep 8 | 9:50 AM | 678.350.█ | Lynchburg, VA | Atlanta NE, GA | 5 | | | |
| Sep 8 | 1:16 PM | 434.426.█ | Lynchburg, VA | Incoming, CL | 10 | | | |
| Sep 8 | 1:33 PM | 434.219.█ | Lynchburg, VA | Lynchburg, VA | 10 | | | |
| Sep 8 | 3:02 PM | 704.219.█ | Lynchburg, VA | Incoming, CL | 42 | | | |
| Sep 8 | 4:44 PM | 434.239.█ | Lynchburg, VA | Lynchburg, VA | 7 | | | |
| Sep 8 | 4:59 PM | 855.860.█ | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 8 | 8:04 PM | 434.944.█ | Bedford, VA | Incoming, CL | 5 | | | |
| Sep 8 | 8:54 PM | 434.221.█ | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 8 | 8:58 PM | 434.856.█ | Forest, VA | Lynchburg, VA | 10 | | | |
| Sep 9 | 1:47 AM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 9 | 8:32 AM | 434.219.█ | Forest, VA | Lynchburg, VA | 18 | | | |

14

CONFIDENTIAL

VERIZON0000366

**Billing period**

Aug 16, 2021 - Sep 15, 2021

**Account number**

# Scott Lamb

**434.262.**
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 9 | 9:26 AM | 804.814. | Forest, VA | Incoming, CL | 5 | | | |
| Sep 9 | 9:37 AM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Sep 9 | 12:32 PM | 478.226. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 9 | 12:46 PM | 516.217. | Forest, VA | Incoming, CL | 2 | | | |
| Sep 9 | 1:27 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Sep 9 | 1:47 PM | 502.240 | Forest, VA | Incoming, CL | 11 | | | |
| Sep 9 | 2:09 PM | 704.219. | Forest, VA | Incoming, CL | 10 | | | |
| Sep 9 | 2:39 PM | 434.258 | Forest, VA | Lynchburg, VA | 5 | | | |
| Sep 9 | 3:48 PM | 704.219. | Forest, VA | Incoming, CL | 8 | | | |
| Sep 9 | 5:28 PM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Sep 9 | 5:29 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Sep 9 | 5:37 PM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Sep 9 | 10:27 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Sep 10 | 1:34 AM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Sep 10 | 8:44 AM | 704.219. | Forest, VA | Incoming, CL | 6 | | | |
| Sep 10 | 9:28 AM | 408.418. | Forest, VA | Snjs West, CA | 3 | | | |
| Sep 10 | 9:31 AM | 408.418. | Forest, VA | Snjs West, CA | 20 | | | |
| Sep 10 | 10:14 AM | 502.240 | Forest, VA | Incoming, CL | 97 | | | |
| Sep 10 | 12:00 PM | 704.219. | Forest, VA | Incoming, CL | 2 | | | |
| Sep 10 | 12:38 PM | 434.592 | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 10 | 12:45 PM | 434.238. | Forest, VA | Incoming, CL | 6 | | | |
| Sep 10 | 1:06 PM | 678.897. | Forest, VA | Gainesvl, GA | 2 | | | |
| Sep 10 | 1:08 PM | 434.238 | Forest, VA | Lynchburg, VA | 10 | | | |
| Sep 10 | 2:02 PM | 434.238. | Forest, VA | Incoming, CL | 2 | | | |
| Sep 10 | 3:44 PM | 502.240. | Forest, VA | Incoming, CL | 11 | | | |
| Sep 10 | 3:56 PM | 434.258. | Forest, VA | Incoming, CL | 3 | | | |
| Sep 10 | 4:23 PM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 10 | 6:10 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 10 | 8:10 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 10 | 11:07 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 10 | 11:09 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 11 | 10:03 AM | 678.897. | Forest, VA | Incoming, CL | 7 | | | |
| Sep 11 | 11:45 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 11 | 12:08 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 11 | 2:45 PM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Sep 11 | 3:20 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 11 | 8:57 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 11 | 10:24 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 12 | 12:44 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 12 | 4:20 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |

15

**Billing period**
Aug 16, 2021 - Sep 15, 2021

**Account number**
█████████

# Scott Lamb
**434.262.**████
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 12 | 4:21 PM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 12 | 6:49 PM | 434.473.█ | Forest, VA | Incoming, CL | 2 | | | |
| Sep 12 | 6:52 PM | 434.473.█ | Forest, VA | Incoming, CL | 3 | | | |
| Sep 12 | 7:35 PM | 434.473.█ | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 12 | 10:00 PM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 2:07 AM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 8:48 AM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 10:41 AM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 12:37 PM | 434.252.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 12:54 PM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 2:40 PM | 347.229.█ | Forest, VA | Nwyrcyzn12, NY | 24 | | | |
| Sep 13 | 3:20 PM | 434.290.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 3:29 PM | 502.240.█ | Forest, VA | Incoming, CL | 12 | | | |
| Sep 13 | 4:37 PM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 4:42 PM | 434.221.█ | Forest, VA | Lynchburg, VA | 2 | | | |
| Sep 13 | 4:56 PM | 210.416.0█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 13 | 4:57 PM | 210.416.0█ | Forest, VA | Incoming, CL | 4 | | | |
| Sep 13 | 6:00 PM | 573.694.█ | Forest, VA | Incoming, CL | 3 | | | |
| Sep 13 | 9:11 PM | 434.944.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 14 | 9:12 AM | 601.332.█ | Forest, VA | Incoming, CL | 1 | | | |
| Sep 14 | 11:41 AM | 678.897.█ | Lynchburg, VA | Gainesvl, GA | 10 | | | |
| Sep 14 | 12:50 PM | 678.897.█ | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 14 | 2:27 PM | 404.220.█ | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 14 | 6:04 PM | 434.856.█ | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 15 | 4:46 PM | 502.240.█ | Lynchburg, VA | Incoming, CL | 17 | | | |

**verizon**
PO BOX 489
NEWARK, NJ 07101-0489

KEYLINE
IıIıIlıIıIlıIılıIllıIıIlıIılıIılıIllıIlıIıI

SCOTT LAMB
1675 AUSTIN MILL RD
EVINGTON, VA  24550-4221

**1**

VERIZON0000369

**Billing period** Sep 16, 2021 to Oct 15, 2021 | **Account #**  **Invoice #** 4259901885

# Scott Lamb
**434.262.**▮
**IPHONE 12**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 16 | 8:51 AM | 502.240. | Forest, VA | Incoming, CL | 28 | | | |
| Sep 16 | 10:24 AM | 502.240. | Forest, VA | Incoming, CL | 3 | | | |
| Sep 16 | 11:03 AM | 678.897. | Forest, VA | Incoming, CL | 20 | | | |
| Sep 16 | 11:23 AM | 502.240. | Forest, VA | Incoming, CL | 3 | | | |

**8**

VERIZON0000370

# Scott Lamb

**434.262.**███
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 16 | 11:28 AM | 804.814. | Forest, VA | Richmond, VA | 1 | | | |
| Sep 16 | 11:41 AM | 804.814. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 16 | 1:52 PM | 434.277. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 16 | 2:10 PM | 907.952. | Forest, VA | Anchorage, AK | 5 | | | |
| Sep 17 | 9:48 AM | 678.897. | Forest, VA | Incoming, CL | 12 | | | |
| Sep 17 | 12:16 PM | 502.240 | Forest, VA | Incoming, CL | 32 | | | |
| Sep 17 | 12:54 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 17 | 12:54 PM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Sep 17 | 1:08 PM | 434.473. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 17 | 1:14 PM | 336.399 | Lynchburg, VA | Incoming, CL | 6 | | | |
| Sep 17 | 1:20 PM | 858.847. | Lynchburg, VA | Incoming, CL | 4 | | | |
| Sep 17 | 5:26 PM | 434.221. | Lynchburg, VA | Incoming, CL | 3 | | | |
| Sep 18 | 4:01 PM | 434.221. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 18 | 4:01 PM | 434.221. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 18 | 4:02 PM | 434.221. | Forest, VA | Lynchburg, VA | 2 | | | |
| Sep 19 | 9:52 AM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Sep 19 | 8:24 PM | 502.240 | Forest, VA | Incoming, CL | 4 | | | |
| Sep 19 | 10:10 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 20 | 10:04 AM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Sep 20 | 2:05 PM | 434.473. | Lynchburg, VA | Incoming, CL | 2 | | | |
| Sep 20 | 5:53 PM | 434.237. | Lynchburg, VA | Lynchburg, VA | 3 | | | |
| Sep 20 | 8:02 PM | 210.416.0 | Forest, VA | Sanantonio, TX | 17 | | | |
| Sep 20 | 8:22 PM | 434.237. | Forest, VA | Lynchburg, VA | 6 | | | |
| Sep 20 | 8:29 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 20 | 8:43 PM | 314.339. | Forest, VA | Incoming, CL | 3 | | | |
| Sep 21 | 8:34 AM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 21 | 9:59 AM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 21 | 10:02 AM | 434.221. | Forest, VA | Lynchburg, VA | 4 | | | |
| Sep 21 | 12:53 PM | 423.432 | Lynchburg, VA | Incoming, CL | 6 | | | |
| Sep 21 | 5:29 PM | 434.266 | Lynchburg, VA | Rustburg, VA | 3 | | | |
| Sep 22 | 8:36 AM | 434.473. | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 22 | 10:52 AM | 347.229. | Lynchburg, VA | Nwyrcyzn12, NY | 14 | | | |
| Sep 22 | 11:19 AM | 347.229. | Lynchburg, VA | Incoming, CL | 4 | | | |
| Sep 22 | 11:24 AM | 347.229. | Lynchburg, VA | Nwyrcyzn12, NY | 2 | | | |
| Sep 22 | 11:49 AM | 434.258. | Lynchburg, VA | Incoming, CL | 3 | | | |
| Sep 22 | 11:52 AM | 678.897. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 22 | 11:52 AM | 434.258. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 22 | 11:53 AM | 678.897. | Lynchburg, VA | Gainesvl, GA | 3 | | | |
| Sep 22 | 2:08 PM | 804.519. | Lynchburg, VA | Incoming, CL | 9 | | | |
| Sep 22 | 3:48 PM | 434.221. | Lynchburg, VA | Incoming, CL | 5 | | | |

CONFIDENTIAL

VERIZON0000371

**Billing period** Sep 16, 2021 to Oct 15, 2021 | **Account #** ██████████ | **Invoice #** 4259901885

# Scott Lamb
**434.262.**████
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 22 | 4:03 PM | 704.219. | Lynchburg, VA | Incoming, CL | 22 | | | |
| Sep 22 | 5:31 PM | 434.944 | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 22 | 5:43 PM | 434.944 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 23 | 12:57 PM | 678.897 | Lynchburg, VA | Gainesvl, GA | 1 | | | |
| Sep 23 | 5:13 PM | 502.240 | Lynchburg, VA | Incoming, CL | 17 | | | |
| Sep 23 | 5:37 PM | 434.473 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 23 | 5:37 PM | 434.473 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 23 | 6:37 PM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 24 | 9:18 AM | 423.432 | Lynchburg, VA | Incoming, CL | 10 | | | |
| Sep 24 | 9:31 AM | 704.219. | Lynchburg, VA | Monroe, NC | 14 | | | |
| Sep 24 | 9:52 AM | 907.317. | Lynchburg, VA | Anchorage, AK | 1 | | | |
| Sep 24 | 10:28 AM | 502.240 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 24 | 10:28 AM | 502.240 | Lynchburg, VA | Louisville, KY | 1 | | | |
| Sep 24 | 10:29 AM | 502.240 | Lynchburg, VA | Louisville, KY | 1 | | | |
| Sep 24 | 10:41 AM | 254.709 | Lynchburg, VA | Incoming, CL | 3 | | | |
| Sep 24 | 10:47 AM | 540.761. | Lynchburg, VA | Incoming, CL | 4 | | | |
| Sep 24 | 12:16 PM | 502.240 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 24 | 12:20 PM | 502.240 | Lynchburg, VA | Louisville, KY | 15 | | | |
| Sep 24 | 12:49 PM | 678.350 | Lynchburg, VA | Incoming, CL | 10 | | | |
| Sep 24 | 1:38 PM | 804.519. | Lynchburg, VA | Richmond, VA | 4 | | | |
| Sep 24 | 2:25 PM | 804.814. | Lynchburg, VA | Incoming, CL | 9 | | | |
| Sep 24 | 3:23 PM | 434.944 | Lynchburg, VA | Incoming, CL | 2 | | | |
| Sep 24 | 4:58 PM | 434.258 | Lynchburg, VA | Incoming, CL | 3 | | | |
| Sep 26 | 3:58 PM | 434.525 | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 27 | 10:36 AM | 434.473 | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 27 | 10:38 AM | 434.473 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 27 | 10:39 AM | 434.473 | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 27 | 10:41 AM | 434.473 | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 27 | 12:38 PM | 502.240 | Lynchburg, VA | Louisville, KY | 7 | | | |
| Sep 27 | 12:47 PM | 731.225. | Lynchburg, VA | Incoming, CL | 12 | | | |
| Sep 27 | 12:59 PM | 434.944 | Lynchburg, VA | Lynchburg, VA | 9 | | | |
| Sep 27 | 1:12 PM | 502.240 | Lynchburg, VA | Louisville, KY | 7 | | | |
| Sep 27 | 1:19 PM | 540.520 | Lynchburg, VA | Incoming, CL | 2 | | | |
| Sep 27 | 1:43 PM | 434.528 | Lynchburg, VA | Lynchburg, VA | 2 | | | |
| Sep 27 | 1:46 PM | 434.221. | Lynchburg, VA | Lynchburg, VA | 10 | | | |
| Sep 27 | 2:09 PM | 434.944 | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 27 | 2:17 PM | 434.944 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 27 | 2:18 PM | 434.944 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 27 | 2:19 PM | 502.240 | Lynchburg, VA | Incoming, CL | 2 | | | |
| Sep 27 | 2:45 PM | 502.240 | Lynchburg, VA | Incoming, CL | 1 | | | |

10

CONFIDENTIAL

VERIZON0000372

**Billing period** Sep 16, 2021 to Oct 15, 2021 | **Account #** ████████ | **Invoice #** 4259901885

# Scott Lamb
**434.262.**███
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Sep 27 | 8:49 PM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Sep 28 | 12:38 PM | 434.610.9 | Lynchburg, VA | Incoming, CL | 6 | | | |
| Sep 28 | 12:43 PM | 434.420. | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 28 | 12:45 PM | 434.420. | Lynchburg, VA | Incoming, CL | 3 | | | |
| Sep 28 | 3:55 PM | 434.582. | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 28 | 5:39 PM | 502.240. | Lynchburg, VA | Incoming, CL | 6 | | | |
| Sep 28 | 5:48 PM | 434.592. | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 28 | 5:48 PM | 434.473. | Lynchburg, VA | Lynchburg, VA | 2 | | | |
| Sep 28 | 5:50 PM | 337.563. | Lynchburg, VA | Carlyss, LA | 1 | | | |
| Sep 28 | 6:52 PM | 337.563. | Lynchburg, VA | Incoming, CL | 6 | | | |
| Sep 29 | 10:25 AM | 502.240. | Lynchburg, VA | Louisville, KY | 17 | | | |
| Sep 29 | 10:49 AM | 804.814.4 | Lynchburg, VA | Richmond, VA | 1 | | | |
| Sep 29 | 10:59 AM | 866.447. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 29 | 12:31 PM | 866.447. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 29 | 12:50 PM | 678.897. | Lynchburg, VA | Gainesvl, GA | 2 | | | |
| Sep 29 | 1:12 PM | 804.371.2 | Lynchburg, VA | Richmond, VA | 2 | | | |
| Sep 29 | 1:40 PM | 502.240. | Lynchburg, VA | Incoming, CL | 5 | | | |
| Sep 29 | 3:50 PM | 804.814. | Lynchburg, VA | Incoming, CL | 3 | | | |
| Sep 29 | 4:00 PM | 215.880.9 | Lynchburg, VA | Incoming, CL | 3 | | | |
| Sep 29 | 4:25 PM | 434.841.6 | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Sep 29 | 4:42 PM | 215.880.9 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 29 | 4:43 PM | 215.880.9 | Lynchburg, VA | Phila, PA | 2 | | | |
| Sep 29 | 4:46 PM | 215.880.9 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Sep 30 | 8:08 AM | 866.447. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 30 | 10:49 AM | 434.221.4 | Forest, VA | Lynchburg, VA | 3 | | | |
| Sep 30 | 10:55 AM | 434.582. | Forest, VA | Lynchburg, VA | 2 | | | |
| Sep 30 | 10:58 AM | 915.238.5 | Forest, VA | Incoming, CL | 3 | | | |
| Sep 30 | 11:33 AM | 251.591.2 | Forest, VA | Mobile, AL | 6 | | | |
| Sep 30 | 11:46 AM | 502.240. | Forest, VA | Louisville, KY | 7 | | | |
| Sep 30 | 12:27 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Sep 30 | 5:44 PM | 434.238. | Forest, VA | Incoming, CL | 2 | | | |
| Sep 30 | 9:51 PM | 502.240. | Forest, VA | Incoming, CL | 5 | | | |
| Sep 30 | 11:21 PM | 502.240. | Forest, VA | Incoming, CL | 30 | | | |
| Sep 30 | 11:52 PM | 866.447. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 1 | 8:17 AM | 434.219.5 | Forest, VA | Lynchburg, VA | 11 | | | |
| Oct 1 | 9:08 AM | 502.240. | Forest, VA | Incoming, CL | 11 | | | |
| Oct 1 | 10:13 AM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 1 | 11:45 AM | 502.240. | Forest, VA | Incoming, CL | 10 | | | |
| Oct 1 | 12:55 PM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 1 | 2:15 PM | 336.399. | Lynchburg, VA | Incoming, CL | 6 | | | |

**11**

VERIZON0000373

**Billing period** Sep 16, 2021 to Oct 15, 2021 | **Account #** ███████ **Invoice #** 4259901885

# Scott Lamb

**434.262.**███
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 1 | 3:31 PM | 502.240. | Lynchburg, VA | Incoming, CL | 2 | | | |
| Oct 1 | 3:58 PM | 434.473. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 2 | 9:53 AM | 434.856. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 3 | 4:27 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 3 | 4:28 PM | 434.221.3 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 3 | 8:29 PM | 434.238. | Forest, VA | Lynchburg, VA | 8 | | | |
| Oct 4 | 9:30 AM | 434.582. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 4 | 9:30 AM | 502.240. | Forest, VA | Louisville, KY | 1 | | | |
| Oct 4 | 9:31 AM | 434.582. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 4 | 10:27 AM | 434.582. | Lynchburg, VA | Incoming, CL | 2 | | | |
| Oct 4 | 1:15 PM | 678.350. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 4 | 1:48 PM | 540.520. | Forest, VA | Roanoke, VA | 2 | | | |
| Oct 4 | 1:51 PM | 732.403. | Forest, VA | Longbranch, NJ | 2 | | | |
| Oct 4 | 2:01 PM | 678.350. | Lowry, VA | Atlanta NE, GA | 27 | | | |
| Oct 4 | 2:30 PM | 434.841.( | Lowry, VA | Lynchburg, VA | 3 | | | |
| Oct 4 | 2:34 PM | 434.661. | Lowry, VA | Amherst, VA | 5 | | | |
| Oct 4 | 2:43 PM | 703.727. | Forest, VA | Leesburg, VA | 1 | | | |
| Oct 4 | 3:06 PM | 704.219.( | Forest, VA | Monroe, NC | 3 | | | |
| Oct 4 | 3:11 PM | 434.661. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 4 | 3:12 PM | 434.661. | Lynchburg, VA | Amherst, VA | 1 | | | |
| Oct 4 | 3:20 PM | 434.661. | Lynchburg, VA | Amherst, VA | 8 | | | |
| Oct 4 | 3:27 PM | 502.240. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 4 | 3:28 PM | 434.661. | Evington, VA | Amherst, VA | 20 | | | |
| Oct 4 | 3:28 PM | 502.240. | Evington, VA | Incoming, CL | 1 | | | |
| Oct 4 | 3:58 PM | 540.520. | Lynchburg, VA | Roanoke, VA | 1 | | | |
| Oct 4 | 3:58 PM | 540.520. | Lynchburg, VA | Incoming, CL | 25 | | | |
| Oct 4 | 4:23 PM | 704.219.( | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 4 | 4:24 PM | 239.784. | Lynchburg, VA | Naples, FL | 15 | | | |
| Oct 4 | 7:12 PM | 502.240. | Lynchburg, VA | Louisville, KY | 7 | | | |
| Oct 4 | 9:53 PM | 866.447. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 5 | 10:08 AM | 704.219.( | Forest, VA | Incoming, CL | 49 | | | |
| Oct 5 | 11:02 AM | 970.397. | Forest, VA | Incoming, CL | 4 | | | |
| Oct 5 | 11:08 AM | 434.238. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 5 | 11:09 AM | 434.592. | Forest, VA | Lynchburg, VA | 4 | | | |
| Oct 5 | 11:14 AM | 434.238. | Forest, VA | Lynchburg, VA | 3 | | | |
| Oct 5 | 11:29 AM | 970.397. | Forest, VA | Greeley, CO | 2 | | | |
| Oct 5 | 12:22 PM | 502.240. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 5 | 12:23 PM | 734.365. | Lynchburg, VA | Trenton, MI | 20 | | | |
| Oct 5 | 2:23 PM | 434.258. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 5 | 5:00 PM | 734.365. | Lynchburg, VA | Incoming, CL | 7 | | | |

**12**

VERIZON0000374

**Billing period** Sep 16, 2021 to Oct 15, 2021 | **Account #** ▮▮▮▮▮ | **Invoice #** 4259901885

# Scott Lamb

**434.262.**▮▮▮
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 5 | 5:33 PM | 540.520. | Lynchburg, VA | Roanoke, VA | 11 | | | |
| Oct 5 | 6:31 PM | 239.784. | Lynchburg, VA | Naples, FL | 18 | | | |
| Oct 5 | 7:41 PM | 434.944. | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Oct 5 | 9:18 PM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 5 | 9:18 PM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 5 | 9:19 PM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 5 | 9:21 PM | 434.221. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 6 | 9:04 AM | 917.676.0 | Forest, VA | Incoming, CL | 36 | | | |
| Oct 6 | 9:41 AM | 434.592. | Forest, VA | Lynchburg, VA | 12 | | | |
| Oct 6 | 10:06 AM | 502.240. | Forest, VA | Incoming, CL | 7 | | | |
| Oct 6 | 10:48 AM | 731.225. | Forest, VA | Incoming, CL | 17 | | | |
| Oct 6 | 11:11 AM | 605.941. | Forest, VA | VM Deposit, CL | 1 | | | |
| Oct 6 | 11:18 AM | 678.897. | Forest, VA | Gainesvl, GA | 25 | | | |
| Oct 6 | 11:43 AM | 502.240. | Forest, VA | Incoming, CL | 12 | | | |
| Oct 6 | 11:54 AM | 239.784. | Forest, VA | Naples, FL | 1 | | | |
| Oct 6 | 11:56 AM | 434.944. | Forest, VA | Incoming, CL | 9 | | | |
| Oct 6 | 12:16 PM | 239.784. | Forest, VA | Incoming, CL | 27 | | | |
| Oct 6 | 12:44 PM | 917.676.0 | Forest, VA | New York, NY | 5 | | | |
| Oct 6 | 1:57 PM | 270.622. | Forest, VA | Incoming, CL | 19 | | | |
| Oct 6 | 2:16 PM | 502.240. | Forest, VA | Louisville, KY | 9 | | | |
| Oct 6 | 2:25 PM | 864.612. | Forest, VA | Spartanbg, SC | 8 | | | |
| Oct 6 | 2:40 PM | 805.444. | Forest, VA | Camarillo, CA | 11 | | | |
| Oct 6 | 3:05 PM | 805.444. | Forest, VA | Camarillo, CA | 42 | | | |
| Oct 6 | 4:05 PM | 239.784. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 6 | 4:53 PM | 434.592. | Forest, VA | Incoming, CL | 6 | | | |
| Oct 6 | 5:02 PM | 605.941.1 | Forest, VA | Incoming, CL | 15 | | | |
| Oct 6 | 5:17 PM | 434.660. | Forest, VA | Lynchburg, VA | 18 | | | |
| Oct 6 | 5:38 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 6 | 5:39 PM | 804.814. | Forest, VA | Incoming, CL | 12 | | | |
| Oct 6 | 5:53 PM | 662.617.2 | Forest, VA | Starkville, MS | 17 | | | |
| Oct 6 | 6:34 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 6 | 6:37 PM | 434.661. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 6 | 6:48 PM | 502.240. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 6 | 7:17 PM | 502.240. | Forest, VA | Louisville, KY | 64 | | | |
| Oct 6 | 10:46 PM | 434.944. | Forest, VA | Incoming, CL | 9 | | | |
| Oct 7 | 9:20 AM | 239.784. | Forest, VA | Incoming, CL | 24 | | | |
| Oct 7 | 12:28 PM | 352.801. | Forest, VA | Incoming, CL | 5 | | | |
| Oct 7 | 12:38 PM | 336.399. | Forest, VA | Incoming, CL | 9 | | | |
| Oct 7 | 1:12 PM | 970.919.1 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 7 | 1:49 PM | 434.944. | Forest, VA | Lynchburg, VA | 2 | | | |

**13**

VERIZON0000375

**Billing period** Sep 16, 2021 to Oct 15, 2021  |  **Account #** ▮▮▮▮▮▮▮  |  **Invoice #** 4259901885

# Scott Lamb
**434.262.**▮▮
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 7 | 4:16 PM | 805.444. | Forest, VA | Incoming, CL | 12 | | | |
| Oct 7 | 4:47 PM | 434.473. | Rustburg, VA | Lynchburg, VA | 6 | | | |
| Oct 7 | 7:30 PM | 502.240. | Forest, VA | Incoming, CL | 83 | | | |
| Oct 7 | 8:53 PM | 210.416.0 | Forest, VA | Sanantonio, TX | 6 | | | |
| Oct 8 | 10:08 AM | 540.850. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 8 | 10:08 AM | 540.850. | Forest, VA | Fredecksbg, VA | 25 | | | |
| Oct 8 | 10:51 AM | 502.240. | Forest, VA | Louisville, KY | 5 | | | |
| Oct 8 | 11:22 AM | 804.436. | Forest, VA | Incoming, CL | 23 | | | |
| Oct 8 | 11:45 AM | 310.738.0 | Forest, VA | Cmtn Grdn, CA | 21 | | | |
| Oct 8 | 12:41 PM | 434.944. | Forest, VA | Incoming, CL | 19 | | | |
| Oct 8 | 5:06 PM | 502.240. | Forest, VA | Incoming, CL | 29 | | | |
| Oct 8 | 6:23 PM | 434.660. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 8 | 6:25 PM | 434.660. | Forest, VA | VM Deposit, CL | 1 | | | |
| Oct 8 | 6:25 PM | 434.660. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 8 | 6:26 PM | 434.660. | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 8 | 9:16 PM | 314.339 | Forest, VA | Incoming, CL | 57 | | | |
| Oct 9 | 12:59 PM | 434.473. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 9 | 1:01 PM | 434.473. | Rustburg, VA | Lynchburg, VA | 1 | | | |
| Oct 9 | 1:08 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 9 | 1:47 PM | 502.240. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 9 | 1:50 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 9 | 1:51 PM | 502.240. | Forest, VA | Louisville, KY | 2 | | | |
| Oct 9 | 1:52 PM | 703.727. | Forest, VA | Incoming, CL | 14 | | | |
| Oct 9 | 3:17 PM | 502.240. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 9 | 3:18 PM | 703.727. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 9 | 3:18 PM | 502.240. | Forest, VA | Louisville, KY | 3 | | | |
| Oct 9 | 3:32 PM | 502.240. | Forest, VA | Louisville, KY | 53 | | | |
| Oct 9 | 7:45 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 9 | 7:46 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 9 | 9:41 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 10 | 3:29 PM | 502.240. | Forest, VA | Louisville, KY | 13 | | | |
| Oct 10 | 4:17 PM | 540.761. | Forest, VA | Roanoke, VA | 2 | | | |
| Oct 10 | 4:33 PM | 540.520. | Forest, VA | Incoming, CL | 39 | | | |
| Oct 10 | 6:15 PM | 201.744. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 10 | 11:13 PM | 314.339 | Forest, VA | ST Louis, MO | 7 | | | |
| Oct 11 | 7:46 AM | 502.240. | Forest, VA | Louisville, KY | 19 | | | |
| Oct 11 | 10:02 AM | 610.800. | Forest, VA | Incoming, CL | 67 | | | |
| Oct 11 | 1:10 AM | 610.800 | Forest, VA | Chester, PA | 5 | | | |
| Oct 11 | 11:46 AM | 314.339. | Forest, VA | ST Louis, MO | 1 | | | |
| Oct 11 | 12:18 PM | 314.339. | Forest, VA | ST Louis, MO | 2 | | | |

**14**

VERIZON0000376

Billing period Sep 16, 2021 to Oct 15, 2021 | Account # | Invoice # 4259901885

# Scott Lamb

**434.262.**
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 11 | 12:21 PM | 314.339 | Forest, VA | ST Louis, MO | 5 | | | |
| Oct 11 | 12:32 PM | 314.339 | Forest, VA | ST Louis, MO | 1 | | | |
| Oct 11 | 1:26 PM | 314.339 | Forest, VA | ST Louis, MO | 2 | | | |
| Oct 11 | 1:36 PM | 314.339 | Forest, VA | ST Louis, MO | 3 | | | |
| Oct 11 | 1:38 PM | 540.761 | Forest, VA | Incoming, CL | 33 | | | |
| Oct 11 | 2:22 PM | 239.784 | Forest, VA | Incoming, CL | 33 | | | |
| Oct 11 | 2:55 PM | 918.372 | Forest, VA | Ripley, OK | 1 | | | |
| Oct 11 | 2:55 PM | 239.784 | Forest, VA | Naples, FL | 1 | | | |
| Oct 11 | 3:06 PM | 239.784 | Forest, VA | Incoming, CL | 17 | | | |
| Oct 11 | 4:23 PM | 434.221 | Forest, VA | Lynchburg, VA | 8 | | | |
| Oct 11 | 4:31 PM | 502.240 | Forest, VA | Louisville, KY | 2 | | | |
| Oct 11 | 4:37 PM | 434.221 | Evington, VA | Incoming, CL | 1 | | | |
| Oct 11 | 5:55 PM | 502.240 | Forest, VA | Incoming, CL | 8 | | | |
| Oct 11 | 7:13 PM | 434.944 | Forest, VA | Incoming, CL | 3 | | | |
| Oct 11 | 7:18 PM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Oct 12 | 10:01 AM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 12 | 1:16 PM | 800.829 | Forest, VA | Toll Free, CL | 4 | | | |
| Oct 12 | 3:18 PM | 434.262 | Amherst, VA | Incoming, CL | 1 | | | |
| Oct 12 | 3:27 PM | 434.944 | Amherst, VA | Incoming, CL | 2 | | | |
| Oct 12 | 3:46 PM | 845.863 | Madison He, VA | Newburgh, NY | 52 | | | |
| Oct 12 | 5:44 PM | 502.240 | Forest, VA | Incoming, CL | 44 | | | |
| Oct 12 | 6:28 PM | 434.473 | Forest, VA | Incoming, CL | 3 | | | |
| Oct 13 | 9:44 AM | 732.403 | Forest, VA | Longbranch, NJ | 3 | | | |
| Oct 13 | 10:07 AM | 434.944 | Forest, VA | Incoming, CL | 5 | | | |
| Oct 13 | 10:22 AM | 434.237 | Forest, VA | Lynchburg, VA | 3 | | | |
| Oct 13 | 11:25 AM | 434.660 | Forest, VA | Incoming, CL | 40 | | | |
| Oct 13 | 12:05 PM | 210.416 | Forest, VA | Sanantonio, TX | 10 | | | |
| Oct 13 | 12:15 PM | 434.944 | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 13 | 12:17 PM | 434.944 | Forest, VA | Incoming, CL | 8 | | | |
| Oct 13 | 12:42 PM | 434.944 | Forest, VA | Incoming, CL | 3 | | | |
| Oct 13 | 1:01 PM | 713.492 | Forest, VA | Houston, TX | 23 | | | |
| Oct 13 | 2:01 PM | 434.237 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 13 | 2:08 PM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Oct 13 | 2:10 PM | 469.223 | Forest, VA | Incoming, CL | 22 | | | |
| Oct 13 | 2:58 PM | 434.473 | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 13 | 4:34 PM | 434.944 | Forest, VA | Incoming, CL | 4 | | | |
| Oct 13 | 5:06 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 13 | 5:14 PM | 540.248 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 13 | 5:14 PM | 540.248 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 13 | 5:36 PM | 502.240 | Forest, VA | Incoming, CL | 4 | | | |

15

CONFIDENTIAL

VERIZON0000377

Billing period Sep 16, 2021 to Oct 15, 2021 | **Account #**  | **Invoice #** 4259901885

# Scott Lamb

**434.262.**▮
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 13 | 5:43 PM | 502.240. | Forest, VA | Incoming, CL | 30 | | | |
| Oct 13 | 6:47 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 13 | 8:56 PM | 847.912. | Forest, VA | Zion, IL | 1 | | | |
| Oct 13 | 8:56 PM | 847.912. | Forest, VA | Incoming, CL | 25 | | | |
| Oct 14 | 9:01 AM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 14 | 12:01 PM | 434.660. | Forest, VA | Incoming, CL | 7 | | | |
| Oct 14 | 12:52 PM | 434.473. | Forest, VA | Incoming, CL | 7 | | | |
| Oct 14 | 1:45 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 14 | 4:30 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 14 | 4:58 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 14 | 5:01 PM | 434.841. | Forest, VA | Incoming, CL | 26 | | | |
| Oct 14 | 5:48 PM | 502.240. | Forest, VA | Incoming, CL | 24 | | | |
| Oct 14 | 6:20 PM | 610.800. | Forest, VA | Chester, PA | 7 | | | |
| Oct 14 | 6:55 PM | 314.452. | Goode, VA | Ladue, MO | 7 | | | |
| Oct 14 | 9:30 PM | 502.240. | Bedford, VA | Louisville, KY | 1 | | | |
| Oct 14 | 9:34 PM | 502.240. | Bedford, VA | Incoming, CL | 54 | | | |
| Oct 14 | 10:36 PM | 847.912. | Bedford, VA | Zion, IL | 7 | | | |
| Oct 14 | 11:11 PM | 315.857. | Bedford, VA | Baldwinsvl, NY | 71 | | | |
| Oct 15 | 8:22 AM | 201.744. | Rustburg, VA | Jerseycity, NJ | 2 | | | |
| Oct 15 | 11:03 AM | 434.944. | Lynchburg, VA | Lynchburg, VA | 12 | | | |
| Oct 15 | 3:32 PM | 847.912. | Forest, VA | Zion, IL | 1 | | | |
| Oct 15 | 3:39 PM | 731.225.5 | Forest, VA | Incoming, CL | 12 | | | |
| Oct 15 | 4:18 PM | 434.592. | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 15 | 4:34 PM | 434.947. | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 15 | 4:59 PM | 734.365. | Forest, VA | Trenton, MI | 22 | | | |
| Oct 15 | 5:26 PM | 336.399. | Forest, VA | Incoming, CL | 29 | | | |
| Oct 15 | 5:54 PM | 703.727. | Forest, VA | Leesburg, VA | 1 | | | |
| Oct 15 | 5:54 PM | 703.727. | Forest, VA | Leesburg, VA | 1 | | | |
| Oct 15 | 6:03 PM | 434.944. | Forest, VA | Incoming, CL | 5 | | | |
| Oct 15 | 6:24 PM | 239.784. | Forest, VA | Incoming, CL | 19 | | | |
| Oct 15 | 6:53 PM | 434.944. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 15 | 7:20 PM | 434.944. | Forest, VA | Incoming, CL | 11 | | | |
| Oct 15 | 7:40 PM | 502.240. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 15 | 8:07 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |

**16**

VERIZON0000378

PO BOX 489
NEWARK, NJ 07101-0489

KEYLINE
IıılıIılıılıılıIıIıllıılıIılıIılıIıılıIılıl

SCOTT LAMB
1675 AUSTIN MILL RD
EVINGTON, VA 24550-4221

**Pay your bill online, fast and easy**

For convenience and peace of mind you
can pay your bill online or enroll in Auto
Pay and Paper-free Billing. Visit
go.vzw.com/paybill

# Your November bill is $357.31

It's due on Dec 7, 2021.

| | |
|---|---|
| Account charges | **$57.99** |
| **Scott Lamb**<br>434-262-████ | **$80.27** |

1

CONFIDENTIAL

VERIZON0000379

**Billing period** Oct 16, 2021 to Nov 15, 2021 | **Account #** ▆▆▆▆▆▆ | **Invoice #** 4272690496

# Scott Lamb
434.262.▆▆▆
IPHONE 12

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 16 | 11:10 AM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 16 | 11:17 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 16 | 1:20 PM | 703.727. | Forest, VA | Leesburg, VA | 44 | | | |
| Oct 16 | 2:05 PM | 703.727. | Forest, VA | Leesburg, VA | 1 | | | |
| Oct 16 | 3:46 PM | 703.727. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 16 | 3:49 PM | 703.727. | Forest, VA | Incoming, CL | 28 | | | |
| Oct 16 | 4:44 PM | 703.727. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 16 | 4:59 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 16 | 5:05 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 16 | 6:26 PM | 434.616. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 16 | 8:53 PM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 16 | 8:53 PM | 434.221. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 16 | 9:50 PM | 502.240. | Forest, VA | Incoming, CL | 16 | | | |
| Oct 17 | 9:59 AM | 800.457. | Forest, VA | Toll Free, CL | 10 | | | |
| Oct 17 | 1:30 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 17 | 1:47 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 17 | 1:48 PM | 434.473. | Goode, VA | Lynchburg, VA | 4 | | | |
| Oct 17 | 1:52 PM | 434.944. | Goode, VA | Lynchburg, VA | 2 | | | |
| Oct 17 | 1:54 PM | 434.473. | Bedford, VA | Lynchburg, VA | 2 | | | |
| Oct 17 | 1:56 PM | 434.944. | Bedford, VA | Lynchburg, VA | 5 | | | |
| Oct 17 | 2:02 PM | 540.586. | Bedford, VA | Bedford, VA | 1 | | | |
| Oct 17 | 2:23 PM | 434.944. | Bedford, VA | Incoming, CL | 1 | | | |
| Oct 17 | 3:25 PM | 434.534. | Bedford, VA | Lynchburg, VA | 1 | | | |
| Oct 17 | 4:55 PM | 443.695. | Forest, VA | VM Deposit, CL | 1 | | | |
| Oct 17 | 5:02 PM | 210.416. | Forest, VA | Sanantonio, TX | 1 | | | |
| Oct 17 | 5:03 PM | 210.416. | Forest, VA | Sanantonio, TX | 1 | | | |

9

VERIZON0000380

**Billing period** Oct 16, 2021 to Nov 15, 2021 | **Account #**　　　　　 | **Invoice #** 4272690496

# Scott Lamb
**434.262.**　　
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 17 | 6:34 PM | 443.695. | Forest, VA | Incoming, CL | 5 | | | |
| Oct 17 | 6:39 PM | 352.801. | Forest, VA | Leesburg, FL | 8 | | | |
| Oct 17 | 8:00 PM | 317.250. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 17 | 8:00 PM | 317.250. | Forest, VA | Indianapls, IN | 1 | | | |
| Oct 17 | 8:01 PM | 317.250. | Forest, VA | Indianapls, IN | 9 | | | |
| Oct 17 | 8:24 PM | 317.250. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 17 | 8:26 PM | 317.250. | Forest, VA | Incoming, CL | 6 | | | |
| Oct 17 | 8:32 PM | 317.250. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 17 | 8:35 PM | 317.250. | Forest, VA | Incoming, CL | 40 | | | |
| Oct 17 | 9:15 PM | 317.250. | Forest, VA | Indianapls, IN | 1 | | | |
| Oct 17 | 9:15 PM | 317.250. | Forest, VA | Incoming, CL | 7 | | | |
| Oct 18 | 9:50 AM | 239.784. | Forest, VA | Naples, FL | 1 | | | |
| Oct 18 | 10:02 AM | 917.676 | Forest, VA | Incoming, CL | 34 | | | |
| Oct 18 | 11:23 AM | 202.841 | Forest, VA | Incoming, CL | 21 | | | |
| Oct 18 | 12:27 PM | 202.577. | Forest, VA | Washington, DC | 49 | | | |
| Oct 18 | 2:01 PM | 434.592. | Forest, VA | Incoming, CL | 16 | | | |
| Oct 18 | 2:22 PM | 617.909. | Forest, VA | Incoming, CL | 76 | | | |
| Oct 18 | 5:33 PM | 502.240. | Forest, VA | Incoming, CL | 36 | | | |
| Oct 18 | 7:00 PM | 805.444. | Forest, VA | Camarillo, CA | 1 | | | |
| Oct 18 | 7:34 PM | 616.233. | Forest, VA | Grand Rpds, MI | 2 | | | |
| Oct 18 | 8:02 PM | 757.635. | Forest, VA | Incoming, CL | 47 | | | |
| Oct 18 | 10:46 PM | 917.727. | Forest, VA | Nwyrcyzn01, NY | 46 | | | |
| Oct 19 | 8:59 AM | 540.761 | Forest, VA | Incoming, CL | 4 | | | |
| Oct 19 | 9:33 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 19 | 10:45 AM | 202.255. | Forest, VA | Washington, DC | 1 | | | |
| Oct 19 | 11:13 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 19 | 11:14 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 19 | 11:15 AM | 434.661. | Forest, VA | Amherst, VA | 21 | | | |
| Oct 19 | 11:35 AM | 805.444. | Forest, VA | Camarillo, CA | 20 | | | |
| Oct 19 | 12:01 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 19 | 1:55 PM | 434.473. | Forest, VA | Lynchburg, VA | 3 | | | |
| Oct 19 | 3:35 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 19 | 4:34 PM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 19 | 4:56 PM | 317.250.0 | Forest, VA | Indianapls, IN | 7 | | | |
| Oct 19 | 6:11 PM | 703.727. | Forest, VA | Incoming, CL | 8 | | | |
| Oct 19 | 7:24 PM | 210.416. | Forest, VA | Sanantonio, TX | 4 | | | |
| Oct 19 | 7:27 PM | 703.727. | Forest, VA | Incoming, CL | 7 | | | |
| Oct 19 | 9:01 PM | 502.240. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 19 | 9:46 PM | 814.623. | Forest, VA | Bedford, PA | 1 | | | |
| Oct 19 | 9:47 PM | 540.586. | Forest, VA | Bedford, VA | 1 | | | |

**10**

VERIZON0000381

**Billing period** Oct 16, 2021 to Nov 15, 2021 | **Account #** █████ | **Invoice #** 4272690496

# Scott Lamb

434.262.███
IPHONE 12

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 20 | 9:41 AM | 434.944. | Amherst, VA | Incoming, CL | 2 | | | |
| Oct 20 | 10:09 AM | 616.233. | Lovingston, VA | Grand Rpds, MI | 6 | | | |
| Oct 20 | 10:25 AM | 210.416. | Afton, VA | Sanantonio, TX | 4 | | | |
| Oct 20 | 2:57 PM | 210.416. | Keswick, VA | Sanantonio, TX | 14 | | | |
| Oct 20 | 4:04 PM | 314.339. | Lynchburg, VA | ST Louis, MO | 10 | | | |
| Oct 20 | 4:33 PM | 434.944 | Forest, VA | Incoming, CL | 8 | | | |
| Oct 20 | 4:46 PM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Oct 20 | 4:48 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 20 | 6:43 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 20 | 6:55 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 20 | 8:02 PM | 502.240 | Forest, VA | Incoming, CL | 33 | | | |
| Oct 20 | 9:20 PM | 434.944 | Forest, VA | Incoming, CL | 2 | | | |
| Oct 20 | 11:09 PM | 917.727. | Forest, VA | Nwyrcyzn01, NY | 11 | | | |
| Oct 20 | 11:24 PM | 502.240. | Forest, VA | Louisville, KY | 14 | | | |
| Oct 20 | 11:38 PM | 917.727 | Forest, VA | Nwyrcyzn01, NY | 93 | | | |
| Oct 21 | 1:11 AM | 917.727 | Forest, VA | Nwyrcyzn01, NY | 1 | | | |
| Oct 21 | 8:50 AM | 239.784. | Forest, VA | Incoming, CL | 32 | | | |
| Oct 21 | 10:06 AM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 21 | 10:09 AM | 434.239 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 21 | 11:15 AM | 517.256. | Forest, VA | Incoming, CL | 6 | | | |
| Oct 21 | 12:06 PM | 610.800 | Forest, VA | Chester, PA | 2 | | | |
| Oct 21 | 12:13 PM | 210.416. | Forest, VA | Sanantonio, TX | 3 | | | |
| Oct 21 | 12:15 PM | 314.452. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 21 | 12:17 PM | 210.416 | Forest, VA | Sanantonio, TX | 5 | | | |
| Oct 21 | 2:16 PM | 610.800. | Forest, VA | Chester, PA | 1 | | | |
| Oct 21 | 2:38 PM | 434.944. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 21 | 5:12 PM | 434.239. | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 21 | 5:45 PM | 443.695. | Lynchburg, VA | Incoming, CL | 10 | | | |
| Oct 21 | 6:25 PM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 21 | 6:25 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 21 | 6:30 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 21 | 9:36 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 21 | 11:02 PM | 917.727. | Forest, VA | Nwyrcyzn01, NY | 35 | | | |
| Oct 22 | 1:54 PM | 434.616 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 22 | 1:59 PM | 610.800 | Forest, VA | Chester, PA | 6 | | | |
| Oct 22 | 3:01 PM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 22 | 3:02 PM | 434.473. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 22 | 3:02 PM | 434.473. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 22 | 3:15 PM | 434.473. | Evington, VA | Incoming, CL | 2 | | | |
| Oct 22 | 3:18 PM | 434.473. | Lynchburg, VA | Lynchburg, VA | 2 | | | |

11

VERIZON0000382

Case 6:21-cv-00055-NKM-RSB   Document 137-5   Filed 12/09/22   Page 23 of 30   Pageid#:
3150
Billing period Oct 16, 2021 to Nov 15, 2021 | Account # ███████████ | Invoice # 4272690496

# Scott Lamb

**434.262.**███
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 22 | 3:22 PM | 434.473. | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Oct 22 | 3:23 PM | 847.912.2 | Lynchburg, VA | Zion, IL | 2 | | | |
| Oct 22 | 3:24 PM | 434.473. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 22 | 3:24 PM | 847.912. | Lynchburg, VA | Zion, IL | 20 | | | |
| Oct 22 | 4:12 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 23 | 10:05 AM | 616.233.5 | Forest, VA | Grand Rpds, MI | 1 | | | |
| Oct 23 | 11:53 AM | 800.893 | Forest, VA | Incoming, CL | 4 | | | |
| Oct 23 | 12:16 PM | 434.944. | Forest, VA | Incoming, CL | 6 | | | |
| Oct 23 | 12:37 PM | 202.841.6 | Forest, VA | Incoming, CL | 3 | | | |
| Oct 23 | 12:51 PM | 434.944. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 23 | 2:19 PM | 703.727. | Forest, VA | Incoming, CL | 29 | | | |
| Oct 23 | 3:19 PM | 703.727. | Forest, VA | Incoming, CL | 6 | | | |
| Oct 23 | 4:01 PM | 617.909. | Forest, VA | Cambridge, MA | 60 | | | |
| Oct 23 | 7:14 PM | 502.240. | Forest, VA | Incoming, CL | 21 | | | |
| Oct 24 | 8:50 AM | 201.744.9 | Forest, VA | Jerseycity, NJ | 2 | | | |
| Oct 24 | 9:27 AM | 317.250.0 | Forest, VA | Indianapls, IN | 45 | | | |
| Oct 24 | 12:57 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 24 | 3:21 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 24 | 4:02 PM | 917.727.5 | Forest, VA | Nwyrcyzn01, NY | 10 | | | |
| Oct 24 | 4:12 PM | 317.250.0 | Forest, VA | Indianapls, IN | 1 | | | |
| Oct 24 | 4:35 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 24 | 6:32 PM | 502.592. | Forest, VA | Louisville, KY | 4 | | | |
| Oct 24 | 6:39 PM | 502.240. | Forest, VA | Louisville, KY | 1 | | | |
| Oct 24 | 6:52 PM | 502.240. | Forest, VA | Incoming, CL | 10 | | | |
| Oct 24 | 7:10 PM | 804.436. | Forest, VA | Incoming, CL | 53 | | | |
| Oct 24 | 8:12 PM | 502.240. | Forest, VA | Louisville, KY | 10 | | | |
| Oct 24 | 8:50 PM | 317.250.0 | Forest, VA | Indianapls, IN | 1 | | | |
| Oct 24 | 9:03 PM | 805.444. | Forest, VA | Camarillo, CA | 6 | | | |
| Oct 24 | 9:15 PM | 317.250.0 | Forest, VA | Indianapls, IN | 5 | | | |
| Oct 25 | 9:03 AM | 847.912.2 | Forest, VA | Zion, IL | 8 | | | |
| Oct 25 | 9:39 AM | 202.841.6 | Forest, VA | Incoming, CL | 8 | | | |
| Oct 25 | 11:03 AM | 800.741.6 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 25 | 11:16 AM | 434.944. | Rustburg, VA | Incoming, CL | 1 | | | |
| Oct 25 | 11:38 AM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 25 | 12:20 PM | 314.339.6 | Forest, VA | ST Louis, MO | 1 | | | |
| Oct 25 | 12:28 PM | Unavailable | Forest, VA | Incoming, CL | 1 | | | |
| Oct 25 | 12:30 PM | 202.340. | Forest, VA | VM Deposit, CL | 1 | | | |
| Oct 25 | 12:40 PM | 732.986. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 25 | 12:53 PM | 239.784. | Forest, VA | Incoming, CL | 9 | | | |
| Oct 25 | 12:54 PM | 517.256. | Forest, VA | Incoming, CL | 1 | | | |

12

VERIZON0000383

**Billing period** Oct 16, 2021 to Nov 15, 2021 | **Account #** ▮▮▮▮▮▮▮ | **Invoice #** 4272690496

# Scott Lamb

**434.262.**▮▮▮▮
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 25 | 1:08 PM | 276.286. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 25 | 1:22 PM | 434.944. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 25 | 2:06 PM | 434.221. | Forest, VA | Incoming, CL | 4 | | | |
| Oct 25 | 2:54 PM | 434.660 | Forest, VA | Incoming, CL | 1 | | | |
| Oct 25 | 2:55 PM | 434.660 | Forest, VA | Lynchburg, VA | 12 | | | |
| Oct 25 | 3:06 PM | 540.761. | Forest, VA | Incoming, CL | 4 | | | |
| Oct 25 | 3:07 PM | 540.761. | Forest, VA | Roanoke, VA | 3 | | | |
| Oct 25 | 3:10 PM | 434.944. | Forest, VA | Incoming, CL | 6 | | | |
| Oct 25 | 3:50 PM | 434.661. | Forest, VA | Incoming, CL | 11 | | | |
| Oct 25 | 4:01 PM | 847.912. | Forest, VA | Zion, IL | 3 | | | |
| Oct 25 | 4:03 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 25 | 4:03 PM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 25 | 4:04 PM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 25 | 4:44 PM | 804.436 | Forest, VA | Kilmarnock, VA | 1 | | | |
| Oct 25 | 5:18 PM | 337.563. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 25 | 6:29 PM | 301.310. | Forest, VA | Laurel238, MD | 12 | | | |
| Oct 25 | 6:48 PM | 703.727. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 25 | 6:50 PM | 202.340. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 25 | 6:53 PM | 434.509. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 25 | 7:17 PM | 202.704. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 25 | 8:59 PM | 202.704. | Forest, VA | Incoming, CL | 25 | | | |
| Oct 25 | 10:47 PM | 605.941. | Forest, VA | Sioux Fls, SD | 2 | | | |
| Oct 26 | 9:20 AM | 434.616. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 9:20 AM | 434.616. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 9:42 AM | 917.538. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 9:42 AM | 917.538. | Forest, VA | Incoming, CL | 21 | | | |
| Oct 26 | 10:49 AM | 434.221. | Lynchburg, VA | Lynchburg, VA | 2 | | | |
| Oct 26 | 12:19 PM | 434.660 | Lynchburg, VA | Incoming, CL | 10 | | | |
| Oct 26 | 12:46 PM | 917.520. | Forest, VA | Incoming, CL | 16 | | | |
| Oct 26 | 1:15 PM | 858.337. | Forest, VA | VM Deposit, CL | 2 | | | |
| Oct 26 | 1:16 PM | 434.386. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 1:25 PM | 202.841 | Forest, VA | Incoming, CL | 6 | | | |
| Oct 26 | 1:35 PM | 434.221 | Forest, VA | Lynchburg, VA | 8 | | | |
| Oct 26 | 1:56 PM | 847.912. | Forest, VA | Zion, IL | 1 | | | |
| Oct 26 | 1:57 PM | 847.912. | Forest, VA | Incoming, CL | 9 | | | |
| Oct 26 | 2:13 PM | 434.221. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 26 | 2:24 PM | 847.912. | Forest, VA | Zion, IL | 1 | | | |
| Oct 26 | 2:32 PM | 847.912. | Forest, VA | Incoming, CL | 9 | | | |
| Oct 26 | 3:43 PM | 617.909. | Forest, VA | Incoming, CL | 15 | | | |
| Oct 26 | 3:45 PM | 703.727. | Forest, VA | Incoming, CL | 1 | | | |

13

CONFIDENTIAL

VERIZON0000384

**Billing period** Oct 16, 2021 to Nov 15, 2021 | **Account #** ▮▮▮▮▮▮▮ | **Invoice #** 4272690496

# Scott Lamb

**434.262.**▮▮▮▮
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 26 | 4:45 PM | 443.695.▮ | Forest, VA | Incoming, CL | 15 | | | |
| Oct 26 | 5:32 PM | 703.244.▮ | Forest, VA | Incoming, CL | 6 | | | |
| Oct 26 | 5:54 PM | 804.783.▮ | Forest, VA | Incoming, CL | 14 | | | |
| Oct 26 | 5:55 PM | 347.229.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 5:57 PM | 703.727.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 5:58 PM | 347.229.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 6:00 PM | 718.687.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 6:30 PM | 605.941.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 26 | 6:35 PM | 605.941.▮ | Forest, VA | Sioux Fls, SD | 23 | | | |
| Oct 26 | 8:11 PM | 703.727.▮ | Forest, VA | Leesburg, VA | 1 | | | |
| Oct 26 | 8:18 PM | 703.727.▮ | Forest, VA | Incoming, CL | 5 | | | |
| Oct 27 | 9:47 AM | 847.912.▮ | Forest, VA | Zion, IL | 1 | | | |
| Oct 27 | 10:01 AM | 202.841.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 27 | 10:02 AM | 202.841.▮ | Forest, VA | Incoming, CL | 44 | | | |
| Oct 27 | 10:57 AM | 703.727.▮ | Forest, VA | Incoming, CL | 7 | | | |
| Oct 27 | 12:08 PM | 401.641.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 27 | 12:18 PM | 434.660.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 27 | 12:18 PM | 847.912.▮ | Forest, VA | Incoming, CL | 4 | | | |
| Oct 27 | 12:22 PM | 434.473.▮ | Forest, VA | Lynchburg, VA | 3 | | | |
| Oct 27 | 12:26 PM | 401.641.▮ | Forest, VA | Incoming, CL | 17 | | | |
| Oct 27 | 2:24 PM | 434.509.▮ | Lynchburg, VA | Incoming, CL | 1 | | | |
| Oct 27 | 4:24 PM | 434.221.▮ | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Oct 27 | 5:04 PM | 434.221.▮ | Forest, VA | Incoming, CL | 2 | | | |
| Oct 27 | 6:57 PM | 434.509.▮ | Forest, VA | Incoming, CL | 14 | | | |
| Oct 27 | 8:05 PM | 434.221.▮ | Forest, VA | Lynchburg, VA | 2 | | | |
| Oct 28 | 9:22 AM | 703.727.▮ | Forest, VA | Incoming, CL | 15 | | | |
| Oct 28 | 10:41 AM | 703.727.▮ | Forest, VA | Incoming, CL | 3 | | | |
| Oct 28 | 11:43 AM | 434.534.▮ | Bedford, VA | Lynchburg, VA | 1 | | | |
| Oct 28 | 12:14 PM | 914.450.▮ | Forest, VA | Incoming, CL | 4 | | | |
| Oct 28 | 5:06 PM | 434.616.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 28 | 5:18 PM | 314.339.▮ | Forest, VA | ST Louis, MO | 5 | | | |
| Oct 28 | 5:22 PM | 434.944.▮ | Forest, VA | Incoming, CL | 4 | | | |
| Oct 28 | 5:27 PM | 434.944.▮ | Forest, VA | Incoming, CL | 1 | | | |
| Oct 28 | 6:36 PM | 703.727.▮ | Forest, VA | Incoming, CL | 21 | | | |
| Oct 28 | 6:58 PM | 434.944.▮ | Forest, VA | Lynchburg, VA | 8 | | | |
| Oct 28 | 8:21 PM | 502.475.▮ | Forest, VA | Louisville, KY | 4 | | | |
| Oct 28 | 9:33 PM | 210.416.0▮ | Forest, VA | Sanantonio, TX | 8 | | | |
| Oct 29 | 7:13 AM | 434.944.▮ | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 29 | 7:44 AM | 434.845.▮ | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Oct 29 | 12:03 PM | 917.727.▮ | Forest, VA | Nwyrcyzn01, NY | 20 | | | |

14

VERIZON0000385

Billing period Oct 16, 2021 to Nov 15, 2021 | Account # ▇▇▇▇▇▇▇ | Invoice # 4272690496

# Scott Lamb
**434.262.▇▇▇**
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 29 | 3:28 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 29 | 3:36 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 29 | 4:15 PM | 703.727. | Forest, VA | Incoming, CL | 5 | | | |
| Oct 29 | 4:51 PM | 434.841. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 29 | 5:01 PM | 434.841. | Forest, VA | Incoming, CL | 17 | | | |
| Oct 29 | 5:24 PM | 434.455. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 29 | 5:24 PM | 434.455. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 29 | 5:25 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 29 | 5:54 PM | 434.845. | Lynchburg, VA | Lynchburg, VA | 2 | | | |
| Oct 29 | 7:27 PM | 210.416. | Rustburg, VA | Sanantonio, TX | 6 | | | |
| Oct 30 | 8:57 AM | 434.851 | Forest, VA | Incoming, CL | 5 | | | |
| Oct 30 | 9:05 AM | 434.851 | Forest, VA | Incoming, CL | 2 | | | |
| Oct 30 | 10:11 AM | 703.727 | Forest, VA | Incoming, CL | 26 | | | |
| Oct 30 | 10:56 AM | 434.944. | Forest, VA | Incoming, CL | 7 | | | |
| Oct 30 | 11:59 AM | 800.887. | Forest, VA | Toll Free, CL | 2 | | | |
| Oct 30 | 12:09 PM | 703.727. | Forest, VA | Incoming, CL | 9 | | | |
| Oct 30 | 1:33 PM | 703.727. | Forest, VA | Incoming, CL | 35 | | | |
| Oct 30 | 2:08 PM | 703.727. | Forest, VA | Incoming, CL | 3 | | | |
| Oct 30 | 2:10 PM | 502.899. | Forest, VA | Louisville, KY | 55 | | | |
| Oct 30 | 3:06 PM | 434.426. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 30 | 3:06 PM | 434.238. | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 30 | 3:07 PM | 804.270. | Forest, VA | Richmond, VA | 1 | | | |
| Oct 30 | 4:16 PM | 605.941. | Forest, VA | Sioux Fls, SD | 7 | | | |
| Oct 30 | 4:18 PM | 805.444. | Evington, VA | Incoming, CL | 2 | | | |
| Oct 30 | 4:22 PM | 703.727. | Forest, VA | Incoming, CL | 8 | | | |
| Oct 30 | 4:30 PM | 605.941. | Bedford, VA | Sioux Fls, SD | 18 | | | |
| Oct 30 | 5:45 PM | 315.857. | Goode, VA | Baldwinsvl, NY | 24 | | | |
| Oct 30 | 8:18 PM | 210.416.0 | Forest, VA | Sanantonio, TX | 25 | | | |
| Oct 31 | 1:49 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Oct 31 | 1:58 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Oct 31 | 6:14 PM | 434.944. | Evington, VA | Incoming, CL | 1 | | | |
| Oct 31 | 8:28 PM | 703.755. | Forest, VA | Vienna, VA | 7 | | | |
| Oct 31 | 8:34 PM | 703.755. | Forest, VA | Vienna, VA | 2 | | | |
| Oct 31 | 8:41 PM | 434.610.9 | Forest, VA | Lynchburg, VA | 1 | | | |
| Oct 31 | 8:43 PM | 866.510.6 | Forest, VA | Toll Free, CL | 2 | | | |
| Oct 31 | 10:06 PM | 434.944. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Nov 1 | 10:09 AM | 434.237. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 1 | 10:10 AM | 434.237. | Forest, VA | Lynchburg, VA | 3 | | | |
| Nov 1 | 10:13 AM | 434.237. | Forest, VA | Lynchburg, VA | 3 | | | |
| Nov 1 | 10:18 AM | 434.237. | Forest, VA | Lynchburg, VA | 3 | | | |

15

CONFIDENTIAL

VERIZON0000386

Billing period Oct 16, 2021 to Nov 15, 2021 | Account # _____ | Invoice # 4272690496

# Scott Lamb

**434.262.**▉▉▉
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 1 | 10:20 AM | 434.239. | Forest, VA | Lynchburg, VA | 5 | | | |
| Nov 1 | 11:00 AM | 605.941. | Forest, VA | Incoming, CL | 38 | | | |
| Nov 1 | 11:55 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 1 | 4:29 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 1 | 5:24 PM | 605.941. | Forest, VA | Incoming, CL | 10 | | | |
| Nov 1 | 5:34 PM | 434.221. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 1 | 5:36 PM | 434.610. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 1 | 5:48 PM | 434.610. | Forest, VA | Incoming, CL | 16 | | | |
| Nov 1 | 5:56 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 1 | 5:57 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 1 | 7:41 PM | 703.727. | Forest, VA | Incoming, CL | 10 | | | |
| Nov 2 | 10:32 AM | 434.237. | Forest, VA | Lynchburg, VA | 3 | | | |
| Nov 2 | 11:05 AM | 434.455. | Forest, VA | Incoming, CL | 3 | | | |
| Nov 2 | 11:08 AM | 434.239. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 2 | 11:09 AM | 434.333. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 2 | 11:11 AM | 434.329. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 2 | 12:01 PM | 434.237. | Forest, VA | Lynchburg, VA | 3 | | | |
| Nov 2 | 1:04 PM | 616.233. | Forest, VA | Incoming, CL | 56 | | | |
| Nov 2 | 1:36 PM | 434.455. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 2 | 2:00 PM | 703.727. | Forest, VA | Leesburg, VA | 2 | | | |
| Nov 2 | 2:17 PM | 434.455. | Forest, VA | Incoming, CL | 4 | | | |
| Nov 2 | 2:46 PM | 434.329. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 2 | 2:47 PM | 434.455. | Evington, VA | Lynchburg, VA | 5 | | | |
| Nov 2 | 3:01 PM | 434.455. | Evington, VA | Incoming, CL | 5 | | | |
| Nov 2 | 3:32 PM | 434.455. | Evington, VA | Incoming, CL | 1 | | | |
| Nov 2 | 4:53 PM | 605.941. | Forest, VA | Incoming, CL | 20 | | | |
| Nov 2 | 6:15 PM | 434.473. | Forest, VA | Incoming, CL | 2 | | | |
| Nov 3 | 9:16 AM | 434.329. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 3 | 9:17 AM | 434.329. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 3 | 9:21 AM | 434.237. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 3 | 9:24 AM | 434.592. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 3 | 9:58 AM | 434.455. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 3 | 10:08 AM | 434.455. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 3 | 11:14 AM | 434.592. | Lynchburg, VA | Lynchburg, VA | 1 | | | |
| Nov 3 | 11:15 AM | 434.455. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Nov 3 | 11:22 AM | 605.941. | Lynchburg, VA | Sioux Fls, SD | 4 | | | |
| Nov 3 | 11:56 AM | 434.473. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 3 | 12:18 PM | 434.846. | Evington, VA | Lynchburg, VA | 2 | | | |
| Nov 3 | 12:21 PM | 434.237. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 3 | 12:22 PM | 434.385. | Forest, VA | Lynchburg, VA | 1 | | | |

**16**

VERIZON0000387

Billing period Oct 16, 2021 to Nov 15, 2021 | Account # ▓▓▓▓▓▓▓ | Invoice # 4272690496

# Scott Lamb

**434.262.▓▓**
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 3 | 12:22 PM | 434.385. | Forest, VA | Lynchburg, VA | 3 | | | |
| Nov 3 | 2:17 PM | 434.473. | Forest, VA | Lynchburg, VA | 3 | | | |
| Nov 3 | 3:34 PM | 434.221.3 | Lynchburg, VA | Incoming, CL | 1 | | | |
| Nov 3 | 4:07 PM | 434.944. | Lynchburg, VA | Incoming, CL | 1 | | | |
| Nov 3 | 4:09 PM | 434.944. | Lynchburg, VA | Lynchburg, VA | 3 | | | |
| Nov 3 | 5:51 PM | 434.660 | Forest, VA | Incoming, CL | 38 | | | |
| Nov 3 | 7:01 PM | 434.660 | Forest, VA | Incoming, CL | 17 | | | |
| Nov 3 | 8:52 PM | 434.845. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 3 | 9:38 PM | 703.727. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 3 | 9:38 PM | 703.727. | Forest, VA | Leesburg, VA | 14 | | | |
| Nov 3 | 10:35 PM | 605.941. | Forest, VA | Incoming, CL | 9 | | | |
| Nov 4 | 8:15 AM | 605.941. | Forest, VA | Incoming, CL | 23 | | | |
| Nov 4 | 9:10 AM | 605.941. | Forest, VA | Incoming, CL | 2 | | | |
| Nov 4 | 10:06 AM | 605.941. | Forest, VA | Incoming, CL | 15 | | | |
| Nov 4 | 10:06 AM | 502.899. | Forest, VA | Louisville, KY | 15 | | | |
| Nov 4 | 10:24 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 4 | 10:48 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 4 | 11:11 AM | 540.537. | Forest, VA | Incoming, CL | 12 | | | |
| Nov 4 | 11:31 AM | 605.941. | Forest, VA | Incoming, CL | 3 | | | |
| Nov 4 | 1:10 PM | 605.941. | Forest, VA | Sioux Fls, SD | 2 | | | |
| Nov 4 | 3:30 PM | 434.229. | Lynchburg, VA | VM Deposit, CL | 2 | | | |
| Nov 4 | 4:46 PM | 847.912.2 | Lynchburg, VA | Incoming, CL | 2 | | | |
| Nov 4 | 5:11 PM | 434.944. | Lynchburg, VA | Lynchburg, VA | 10 | | | |
| Nov 4 | 5:39 PM | 434.473. | Lynchburg, VA | Lynchburg, VA | 7 | | | |
| Nov 4 | 6:04 PM | 605.941. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 4 | 6:12 PM | 434.473. | Evington, VA | Lynchburg, VA | 1 | | | |
| Nov 4 | 6:13 PM | 434.473. | Evington, VA | Incoming, CL | 1 | | | |
| Nov 4 | 7:17 PM | 434.473. | Forest, VA | Incoming, CL | 16 | | | |
| Nov 4 | 8:26 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Nov 5 | 2:52 AM | 434.856. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 5 | 8:51 AM | 703.727. | Forest, VA | Incoming, CL | 9 | | | |
| Nov 5 | 10:29 AM | 847.912.2 | Forest, VA | Incoming, CL | 7 | | | |
| Nov 5 | 11:25 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 5 | 12:34 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 5 | 2:40 PM | 804.613. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 5 | 7:31 PM | 610.800. | Forest, VA | Chester, PA | 1 | | | |
| Nov 6 | 12:53 PM | 605.941. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 6 | 3:03 PM | 703.727. | Forest, VA | Incoming, CL | 26 | | | |
| Nov 6 | 3:36 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 6 | 5:27 PM | 434.944. | Bedford, VA | Incoming, CL | 1 | | | |

17

CONFIDENTIAL

VERIZON0000388

**Billing period** Oct 16, 2021 to Nov 15, 2021 | **Account #** ▓▓▓▓▓ | **Invoice #** 4272690496

# Scott Lamb

**434.262.**▓▓▓
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 6 | 6:01 PM | 434.944. | Bedford, VA | Incoming, CL | 2 | | | |
| Nov 6 | 6:24 PM | 434.944. | Bedford, VA | Incoming, CL | 2 | | | |
| Nov 6 | 6:30 PM | 434.534. | Bedford, VA | Lynchburg, VA | 1 | | | |
| Nov 6 | 7:58 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 6 | 7:59 PM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 7 | 8:34 PM | 434.473. | Forest, VA | Lynchburg, VA | 2 | | | |
| Nov 8 | 8:27 AM | 540.761.0 | Forest, VA | Incoming, CL | 7 | | | |
| Nov 8 | 9:30 AM | 800.832 | Forest, VA | Toll Free, CL | 15 | | | |
| Nov 8 | 11:24 AM | 800.832 | Forest, VA | Toll Free, CL | 10 | | | |
| Nov 8 | 2:14 PM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 8 | 3:26 PM | 215.880.9 | Forest, VA | Incoming, CL | 3 | | | |
| Nov 8 | 5:19 PM | 434.944. | Rustburg, VA | Incoming, CL | 1 | | | |
| Nov 8 | 6:17 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 8 | 7:09 PM | 336.399. | Forest, VA | Incoming, CL | 10 | | | |
| Nov 9 | 9:36 AM | 434.660 | Forest, VA | Incoming, CL | 10 | | | |
| Nov 9 | 10:57 AM | Unavailable | Forest, VA | Incoming, CL | 2 | | | |
| Nov 9 | 4:42 PM | 804.363. | Forest, VA | Incoming, CL | 16 | | | |
| Nov 10 | 9:15 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 10 | 9:16 AM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 10 | 9:27 AM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 10 | 11:31 AM | 847.912. | Bedford, VA | Incoming, CL | 38 | | | |
| Nov 10 | 12:08 PM | 434.473 | Bedford, VA | Lynchburg, VA | 4 | | | |
| Nov 10 | 12:35 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 10 | 1:07 PM | 434.473. | Bedford, VA | Incoming, CL | 1 | | | |
| Nov 10 | 3:30 PM | 276.208. | Forest, VA | Incoming, CL | 3 | | | |
| Nov 10 | 4:51 PM | 443.695. | Forest, VA | Baltimore, MD | 16 | | | |
| Nov 10 | 6:40 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Nov 10 | 6:42 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 10 | 6:45 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 10 | 6:46 PM | 540.400. | Forest, VA | Incoming, CL | 14 | | | |
| Nov 10 | 7:42 PM | 434.944. | Altavista, VA | Lynchburg, VA | 1 | | | |
| Nov 10 | 7:44 PM | 434.944. | Altavista, VA | Incoming, CL | 1 | | | |
| Nov 10 | 9:33 PM | 434.944. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 11 | 2:26 PM | 434.944. | Evington, VA | Incoming, CL | 3 | | | |
| Nov 11 | 2:46 PM | 703.727. | Lynchburg, VA | Incoming, CL | 3 | | | |
| Nov 12 | 8:28 AM | 434.944. | Forest, VA | Lynchburg, VA | 1 | | | |
| Nov 12 | 1:45 PM | 434.944. | Forest, VA | Incoming, CL | 2 | | | |
| Nov 12 | 6:54 PM | 336.399. | Forest, VA | Winstn Sal, NC | 5 | | | |
| Nov 13 | 9:33 AM | 434.473. | Forest, VA | Incoming, CL | 1 | | | |
| Nov 13 | 12:43 PM | 314.339. | Forest, VA | ST Louis, MO | 1 | | | |

18

CONFIDENTIAL

VERIZON0000389

# Scott Lamb

**434.262.████**
**IPHONE 12**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 13 | 2:34 PM | 434.661. | Forest, VA | Incoming, CL | 9 | | | |
| Nov 13 | 2:43 PM | 615.400. | Forest, VA | Nashville, TN | 62 | | | |
| Nov 14 | 12:55 PM | 434.473 | Forest, VA | Incoming, CL | 1 | | | |
| Nov 14 | 6:50 PM | 434.944 | Forest, VA | Incoming, CL | 21 | | | |
| Nov 14 | 7:33 PM | 605.941. | Forest, VA | VM Deposit, CL | 1 | | | |
| Nov 14 | 8:08 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Nov 14 | 8:20 PM | 314.339. | Forest, VA | ST Louis, MO | 12 | | | |
| Nov 15 | 8:46 AM | 434.944 | Forest, VA | Incoming, CL | 5 | | | |
| Nov 15 | 10:57 AM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Nov 15 | 11:56 AM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |
| Nov 15 | 12:37 PM | 616.233. | Forest, VA | Grand Rpds, MI | 1 | | | |
| Nov 15 | 1:05 PM | 616.233. | Forest, VA | Grand Rpds, MI | 3 | | | |
| Nov 15 | 1:35 PM | 202.841. | Forest, VA | Incoming, CL | 11 | | | |
| Nov 15 | 4:44 PM | 434.944 | Evington, VA | Incoming, CL | 2 | | | |
| Nov 15 | 5:09 PM | 434.944 | Forest, VA | Incoming, CL | 1 | | | |