| | |
|---|---|
| **From:** | Church, Cory M. <CChurch@mcguirewoods.com> |
| **Sent:** | Thursday, November 17, 2022 6:43 PM |
| **To:** | andrew.bodoh@robertslaw.org; tom.roberts@robertslaw.org; ian@northonlaw.com |
| **Cc:** | Oostdyk, Scott C.; Siegmund, Heidi E.; Betts, E. Windsor |
| **Subject:** | Lamb v. Liberty - Liberty's First Amended Objections and Responses to Lamb's Second Set of Interrogatories |
| **Attachments:** | 2022.11.17 - Liberty's First Amended Responses to Lamb's Second Set of Interrogatories.pdf; 2022-11-16 - J. Gauger Verification for First Amended Responses to Lamb's 2nd Set of ROGs(167302685.1).pdf; Lamb03_Filelisting (11.17.2022) (167302556.1).pdf; Lamb02_Filelisting (11.17.2022)(167302580.1).pdf |

Counsel,
Please find attached Liberty's First Amended Objections and Responses to Lamb's Second Set of Interrogatories.

Thank you,
Cory

**Cory M. Church**
Associate
McGuireWoods LLP
201 North Tryon Street
Suite 3000
Charlotte, NC 28202-2146
T:  +1 704 373 4632
M: +1 336 456 1412
F:  +1 704 373 8832
cchurch@mcguirewoods.com
Bio | VCard | www.mcguirewoods.com



*This e-mail from McGuireWoods may contain confidential or privileged information. If you are not the intended recipient, please advise by return e-mail and delete immediately without reading or forwarding to others.*

Exhibit C

WALTER SCOTT LAMB,
        Counterclaim Defendant,

v.                                      **Case No. 6:21-cv-00055**

LIBERTY UNIVERSITY, INC.,
        Counterclaim Plaintiff.

## LIBERTY UNIVERSITY, INC.'S FIRST AMENDED OBJECTIONS AND RESPONSES TO LAMB'S SECOND SET OF INTERROGATORIES

Counterclaim Plaintiff LIBERTY UNIVERSITY, INC. ("Liberty"), by and through counsel and pursuant to Federal Rule of Civil Procedure 33, submits the following Objections and Responses to Counterclaim Defendant Walter Scott Lamb's ("Lamb") Second Set of Interrogatories ("Interrogatories").

## PRELIMINARY STATEMENT

Liberty has not fully completed its investigation, discovery, analysis, legal research and preparation for trial. The responses and objections contained herein are based only upon the information and documentation presently available and known to Liberty. Liberty has provided information that is true and correct to the best of its knowledge as of the date of service of these Responses, but it is possible that further investigation, discovery, analysis, legal research and/or preparation may result in the ascertainment of additional information or documentation, or provide additional meaning to known factual conclusions and legal contentions, all of which may result in the modification of these responses and objections. Accordingly, Liberty reserves the right to modify these responses and objections based on subsequently ascertained or developed information, documentation, facts and/or contentions. Subject to the objections asserted below, Liberty's responses are made in a good faith effort to reasonably respond to these Interrogatories

based on presently available information and documentation. These responses and/or objections should not be construed to prejudice Liberty's right to conduct further investigation, discovery, analysis, legal research and/or preparation, or to limit Liberty's right to use any additional evidence that may be developed.

Liberty submits these objections and responses to the Interrogatories without conceding the relevance or materiality of the subject matter of any Interrogatory, and without prejudice to its rights to object to the admissibility at trial or in any other proceeding in this action of any particular document or category of documents. Each of these responses or objections is based on Liberty's understanding of each individual request. To the extent Lamb asserts an interpretation of any request that is inconsistent with Liberty's understanding, Liberty reserves the right to supplement or amend these responses and/or objections as appropriate.

These responses and objections are made without waiving: (1) the right to raise in any subsequent proceeding or in the trial of this or any other action all questions of relevance, materiality, privilege, and evidentiary admissibility of any response herein or document produced pursuant hereto; (2) the right to object on any grounds to the use or introduction into evidence of such responses or documents in any subsequent proceeding or in the trial of this or any other action; (3) the right to object on any grounds at any time to these requests; or (4) the right to seek entry of an additional appropriate protective order.

## ANSWERS TO INTERROGATORIES

21.     For the "redirection software" you reference in paragraph 40 of the Counterclaim, identify the language of the rule or rules or other coding directives that you allege Lamb used to transfer to his personal email account emails that he received on his Liberty University devices and systems, and the date the rule, rules, coding directives, or redirection software went into use.

**ANSWER**: Liberty objects to this Interrogatory as unduly compound. Liberty further objects to this Interrogatory because the phrase "language of the rule" as used in this Interrogatory

is vague and ambiguous.  Subject to and without waiving the foregoing objections, Liberty submits

that it is unable to tell from available data when each "rule" was put into effect.  Pursuant to Federal

Rule of Civil Procedure 33(d), Liberty will produce responsive, non-privileged documents

sufficient to identify the "language of the rule," subject to the limitations and objections set forth

in Liberty's Responses to Lamb's Second Set of Requests for Production of Documents, and to

the extent Liberty understands that phrase.

22.    Identify the number of audio recordings of in-person conversations or telephone calls created by Lamb that Liberty University has in its possession, and insofar as it is known, identify the date each was created, the subject matter of the discussion, the parties to the conversation, and whether or not the recording indicates that parties other than Lamb were aware of the recording.

**ANSWER**:  Liberty objects to this Interrogatory as overbroad, compound, and unduly

burdensome.  Liberty further objects to this Interrogatory because it seeks information that is not

relevant to any party's claim or defense.  Subject to and without waiving the foregoing objections,

Liberty submits that:

(1) It has approximately 345 audio and/or video recordings created by Lamb in its

possession, all of which were recovered from the shadow copy of Evernote on Lamb's

Liberty computer.

(2) Liberty is unable to determine the date that each recording was created because the

recordings are not dated, most metadata was not recoverable from the Evernote shadow

copy, and, to the extent Liberty has reviewed the recordings, the dates are not

announced.

(3) Liberty's review of the recordings is ongoing; however, to date, Liberty's review of

the recordings confirms that their subject matter includes the following:

- Liberty's Champion student newspaper;

- Radio and/or podcast segments concerning Jerry Falwell Jr.;

- Radio and/or podcast segments concerning Donald Trump;

- Jerry Falwell Jr.'s actual and/or requested speaking engagements, media appearances, and other communications- and publicity-related plans;

- Lamb's plans for writing book(s) for and/or about Jerry Falwell Jr.;

- Falwell's lawsuit against Liberty;

- Logistical planning for Liberty-sponsored events, including selection of potential speakers;

- Interviews for book and/or manuscript projects;

- Liberty's donation and giving campaigns;

- Liberty's enrollment and development plans;

- Liberty's remote learning programs;

- Sermons on various topics;

- Liberty's social media strategy;

- Liberty's curriculum and instructional strategy;

- Liberty's business plans concerning matters such as public relations, publishing, and marketing;

- Trips and social activities of Jerry Falwell Jr. and his family; and

- Former President Donald Trump's presidential campaign and related events.

(4) In the recordings Liberty has reviewed to date, most of the recordings do not contain any indication that parties other than Lamb were aware of the recording.

Liberty also submits that its investigation is ongoing and will supplement its answer to this Interrogatory as appropriate.

23.     With respect to the so-called "shadow copy" of Lamb's Evernote file on the laptop he returned to Liberty University, Inc., state the total number of files within the shadow copy; state the cumulative size of those shadow copy files; and for each of those files that Liberty University, Inc. claims it owned prior to October 6, 2021, identify it by title or subject, date of creation, date of last modification, file type, file size in bytes, whether Liberty University claims it is privileged and the nature of the privilege, whether Liberty University claims it is confidential and the reasons, and whether Liberty University had access to a copy of the file by other means between October 7, 2021 and the time Lamb delivered the laptop to Liberty University.

**ANSWER**: Liberty objects to this Interrogatory on the grounds that it is compound, unduly burdensome, and disproportionate to the needs of the case.  Liberty further objects to this Interrogatory because it seeks information that is irrelevant to any party's claim or defense.

Subject to and without waiving the foregoing objections, Liberty submits that:

(1) There are at least 14,698 files within the shadow copy.  Because of the nature of the shadow copy and the limited availability of metadata, Liberty is unable to provide a complete inventory of the number of files.

(2) The total size of the most recent version of the shadow copy is approximately 2.5 gigabytes.

(3) Liberty's review of the shadow copy is ongoing; however, pursuant to Fed. R. Civ. P. 33(d) and consistent with Liberty's responses and objections to Lamb's Requests for Production of Documents, Liberty will produce non-privileged documents recovered from the shadow copy that belong to Liberty, and will log any privileged documents belonging to Liberty and recovered from the shadow copy.

24.     With respect to the materials Liberty University asserts to own which Lamb delivered to Liberty University, Inc. under the forensic protocols, identify each document or file by title or subject, date of creation, date of last modification, file type, file size in bytes or pages, whether Liberty University claims it is privileged and the nature of the privilege, whether Liberty University claims it is confidential and the reasons, and whether Liberty University had access to a copy of the file by other means between October 7, 2021 and the time Lamb provided the materials to Liberty University pursuant to the protocols.

**ANSWER**:  Liberty objects to this Interrogatory as compound, and unduly burdensome. Liberty also objects to this Interrogatory on the ground that, due to the compound nature of the preceding Interrogatories, Lamb has exceeded the number of Interrogatories allowed by Federal Rule of Civil Procedure 33(a)(1).  Liberty further objects to this Interrogatory because it seeks information that is within Lamb's possession, custody, or control, as Lamb can request metadata from Vestigant, LLC under the terms of the forensic protocol.

Subject to and without waving the foregoing objections, Liberty submits that its review of the materials returned pursuant to the forensic protocol is ongoing.  Nevertheless, Liberty states as follows with regards to the materials it has reviewed thus far:

(1) Titles of some of the materials returned pursuant to the forensic protocol include:

- 'Redeemer The Life of Jimmy Carter' makes religion central to Carter's 1980 defeat - CSMonitor.com..pdf;

- 'Sex talk' pastor unwelcome at Falwell's university - WND -  WND.pdf;

- 'Toxic Christianity' the evangelicals creating champions for Trump.pdf;

- 01  News Writer and Instagram Acct Mgr.docx;

- 01  Tim Tebow.png;

- 03   Lt. Dan 1.jpg;

- 03  Jerry and Becki Falwell.png;

- 03_01_19_PRESS RELEASE_Liberty University Delivers Powerful Day of Conservative Activism.docx.pdf;

- 11  Hanna Scherlacher.png;

- 11  Spicer Whitworth 2.png;

- 11.2 Board announcement-APPROVED.pdf;

6

- 11.2 Board announcement-DRAFT FOR APPROVAL.docx;

- 11.2 Board announcement-DRAFT.docx;

- 2018 Liberty University Economic Impact Report.pdf;

- 2018.01.01    Jerry Falwell comment on the hiring of Dave Brat and Tony Nobles..pdf;

- 2018.04.20 Liberty Board of Trustees Meeting Agenda.docx;

- [External] Confidential & Privileged - Interview & Doc Request.pdf;

- [External] Confidential & Privileged - One area for today.pdf;

- [External] Confidential & Privileged - Update.pdf;

- [External] Confidential - Zoom Meeting with Scott Lamb m.pdf;

- [External] Confidential Meeting - Copy.pdf;

- [External] Confidential Meeting.pdf;

- Executed Memorandum of Understanding 10-29-19.pdf;

- executed Settlement Agreement 7-23-21.pdf;

- Executive Compensation and Perks and Liberty University (2018)  Paddock Post.pdf;

- Executive Summary for Dr. Jerry Prevo, by Scott Lamb (SrVP Communications & Public Engagement).docx;

- EXECUTIVE SUMMARY PREPARED FOR DR Jerry Prevo, by Scott Lamb.docx.

Liberty further notes that the titles of all materials produced under the forensic protocol have already been provided to Lamb by Vestigant.  Liberty refers Lamb to, and incorporates by

reference, the file listings titled "Lamb03_Filelisting.xlsx" and "Lamb02_Filelisting.xlsx" provided with these responses as part of its response to this Interrogatory.

(2) The materials returned pursuant to the forensics protocol include the following file types:

- pdf;

- png;

- jpg;

- docx;

- xlsx;

- pptx;

- inf;

- csv;

- m4a;

- mp3;

- wav;

- WMA.

(3) The total size of materials returned pursuant to the forensics protocol is approximately 3.94 GB.

(4) Although its review is ongoing, Liberty has already identified certain categories of privileged and confidential material that was returned pursuant to the forensics protocol, including but not limited to:

- Responses drafted by Liberty's in-house counsel to questions posed by media outlets;

- Emails containing legal advice from Liberty's in-house counsel regarding responses to media inquiries;

- Emails containing legal advice from Liberty's in-house counsel regarding pending litigation;

- Correspondence drafted by Liberty's in-house counsel regarding meetings of the Liberty Board of Trustees;

- Emails from Liberty's external counsel regarding confidential budget documents for the Falkirk Center (later the Standing for Freedom Center);

- Draft complaint prepared by Liberty's external counsel in preparation for and anticipation of litigation.

(5) There is no way to determine whether Liberty had access to exact copies of the materials between October 7, 2021 and the time Lamb provided the materials pursuant to the forensics protocol because Lamb has manipulated, altered, and destroyed metadata.

25.    Identify by category or by specific file any documents, materials, or things, including electronically stored information, that Liberty University, Inc. asserts that it owned and Lamb destroyed, excluding those documents, materials, or things that Liberty University currently has copies of or access to by other means.

**ANSWER**:  Liberty objects to this Interrogatory on the ground that, due to the compound nature of the preceding Interrogatories, Lamb has exceeded the number of Interrogatories allowed by Federal Rule of Civil Procedure 33(a)(1).  Liberty further objects to this Interrogatory because it seeks information that is exclusively within Lamb's possession, custody, or control.  As was explained at the recent hearing, Liberty has no way of knowing what information Lamb has destroyed because of Lamb's convoluted, elaborate, and extensive spoliation of evidence.

Subject to and without waiving the foregoing objections, Liberty submits that, although it has no way of knowing with certainty what information Lamb has destroyed because of Lamb's convoluted, elaborate, and extensive spoliation of evidence, Liberty's investigation has revealed that Lamb's destruction and/or disposal of information and evidence includes, but is not limited to:

(1) Destruction and/or disposal of Lamb's personal iPhone that he used for Liberty business pre-termination and all materials contained thereon, including but not limited to, text messages, voice mails, call logs, and audio and/or video recordings, some of which Liberty anticipates (but, due to Lamb's spoliation, cannot definitively confirm) concerned Title IX and Lamb's job performance, and therefore would have been relevant to both Lamb's putative Second Amended Complaint and Liberty's Counterclaims;

(2) Destruction and/or disposal of documents and information contained in Lamb's Evernote account, some of which Liberty anticipates (but, due to Lamb's spoliation, cannot definitively confirm) concerned Title IX and Lamb's job performance, along with sensitive, valuable, and confidential Liberty business initiatives, and therefore would have been relevant to both Lamb's putative Second Amended Complaint and Liberty's Counterclaims;

(3) Destruction and/or disposal of metadata attached to documents contained in Lamb's Evernote account, some of which Liberty anticipates (but, due to Lamb's spoliation, cannot definitively confirm) would have shown whether and to what extent Lamb shared, downloaded, and/or accessed Evernote documents during and after his employment with Liberty, including, without limitation, documents that concerned

Title IX and Lamb's job performance, along with sensitive, valuable, and confidential Liberty business initiatives, and therefore would have been relevant to both Lamb's putative Second Amended Complaint and Liberty's Counterclaims;

(4) Destruction and/or disposal of recording devices that Lamb used to make audio and/or video recordings of discourse with numerous Liberty employees, and the audio and/or video recordings contained thereon, some of which Liberty anticipates (but, due to Lamb's spoliation, cannot definitively confirm) concerned Title IX and Lamb's job performance, along with sensitive, valuable, and confidential Liberty business initiatives, and therefore would have been relevant to both Lamb's putative Second Amended Complaint and Liberty's Counterclaims;

(5) Destruction and/or disposal of the thumb-drive that Lamb used to transfer the "Liberty Files" folder he created, which Liberty anticipates (but, due to Lamb's spoliation, cannot definitively confirm) included relevant files in addition to those that were cherry-picked by Lamb to be shared with Liberty under the protocol, including relevant Evernote documents as described above; and

(6) Destruction and/or disposal of the laptop, that allegedly formerly belonged to Lamb's son, that Lamb used to transfer the "Liberty Files" folder he created, which Liberty anticipates (but, due to Lamb's spoliation, cannot definitively confirm) included relevant files in addition to those that were cherry-picked by Lamb to be shared with Liberty under the protocol, including relevant Evernote documents as described above.

Liberty does not have access to any of these devices or any of the materials on them. Because of Lamb's spoliation, Liberty is unable to discern the extent (if any) to which it may currently have, or ever had, access to any of the information on these devices by other means. At

a minimum, Liberty can confirm it has never had access to Lamb's text messages or to Lamb's recording devices or the recordings stored thereon, and cannot recover or obtain that information by any other means.

Dated: November 17, 2022

Respectfully submitted,

LIBERTY UNIVERSITY, INC.

/s/ Scott Oostdyk
Scott C. Oostdyk (VSB #28512)
Heidi Siegmund (VSB #89569)
McGUIREWOODS LLP
800 East Canal Street
Richmond, VA  23219
(804) 775-1000
(804) 775-10-61 (facsimile)
soostdyk@mcguirewoods.com
hsiegmund@mcguirewoods.com

## CERTIFICATE OF SERVICE

I hereby certify that on the 17th day of November, 2022, I served the foregoing on all counsel of record via electronic mail.

/s/ Scott Oostdyk
Scott C. Oostdyk (VSB #28512)
Heidi Siegmund (VSB #89569)
McGUIREWOODS LLP
800 East Canal Street
Richmond, VA 23219
(804) 775-1000
(804) 775-10-61 (facsimile)
soostdyk@mcguirewoods.com
hsiegmund@mcguirewoods.com

*Counsel for Defendant/Counterclaim Plaintiff*

## **VERIFICATION**

I, John Gauger, declare and state:

I am fully authorized on behalf of Liberty University, Inc. ("Liberty") to verify the accompanying First Amended Responses to Counterclaim Defendant Scott Lamb's Second Set of Interrogatories (the "Responses"), and hereby do so. The facts and matters stated therein are not exclusively within my personal knowledge or within the personal knowledge of any single individual at Liberty; rather, the facts stated therein have been assembled on behalf of Liberty and with the assistance of authorized employees of Liberty with personal knowledge of the subject matter of the responses and/or information and belief as to the truth and/or accuracy thereof.

Subject to the terms of this verification, Liberty declares, under penalty of perjury, that the Responses are true and correct to the best of its knowledge and belief.

Executed on ____November 16____, 2022.

John Gauger (Nov 16, 2022 21:18 CST)

Liberty University, Inc.
By: John Gauger

# J. Gauger Verification for Answers to Second Set of ROGs

Final Audit Report

2022-11-17

| | |
|---|---|
| Created: | 2022-11-17 |
| By: | Myung Jackson (mson3@liberty.edu) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAz4LhDcpfIsAYQ_hwh-kbhov45K-mGQS0 |

## "J. Gauger Verification for Answers to Second Set of ROGs" History

📄 Document created by Myung Jackson (mson3@liberty.edu)
2022-11-17 - 3:17:04 AM GMT- IP address: 71.206.151.114

✉️ Document emailed to John Gauger (jmgauger@liberty.edu) for signature
2022-11-17 - 3:17:35 AM GMT

📄 Email viewed by John Gauger (jmgauger@liberty.edu)
2022-11-17 - 3:18:24 AM GMT- IP address: 174.203.91.65

🖊️ Document e-signed by John Gauger (jmgauger@liberty.edu)
Signature Date: 2022-11-17 - 3:18:46 AM GMT - Time Source: server- IP address: 174.203.91.65

✅ Agreement completed.
2022-11-17 - 3:18:46 AM GMT

Adobe Acrobat Sign

| Name | File Ext | File Type | Last Accessed | File Created | Last Written | Entry Modified | Logical Size | Full Path |
|---|---|---|---|---|---|---|---|---|
| LIBERTY FILES | | | 04/09/22 08:37:42AM | 04/09/22 07:47:29AM | 04/09/22 07:50:30AM | 04/09/22 08:03:53AM | 1,310,720 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES |
| 'Redeemer The Life of Jimmy Carter' makes religion central to Carter's 1980 defeat - CSMonitor.com..pdf | pdf | Adobe PDF | 04/09/22 08:36:14AM | 04/09/22 07:50:14AM | 02/22/22 06:43:56PM | 04/09/22 08:03:53AM | 230,694 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\'Redeemer The Life of Jimmy Carter' makes religion central to Carter's 1980 defeat - CSMonitor.com..pdf |
| 'Sex talk' pastor unwelcome at Falwell's university - WND - WND.pdf | pdf | Adobe PDF | 04/09/22 08:36:09AM | 04/09/22 07:50:17AM | 02/28/22 04:34:50PM | 04/09/22 08:03:53AM | 715,776 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\'Sex talk' pastor unwelcome at Falwell's university - WND - WND.pdf |
| 'Toxic Christianity' the evangelicals creating champions for Trump.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/24/22 07:25:08PM | 04/09/22 08:03:53AM | 435,530 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\'Toxic Christianity' the evangelicals creating champions for Trump.pdf |
| 00 need a slide.png | png | Portable Networks Graphic | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/08/19 01:56:02AM | 04/09/22 08:03:53AM | 6,823 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\00 need a slide.png |
| 002.png | png | Portable Networks Graphic | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/24/22 08:44:54PM | 04/09/22 08:03:53AM | 271,729 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\002.png |
| 01 CPAC@LU.jpg | jpg | JPEG | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/07/19 07:48:30PM | 04/09/22 08:03:53AM | 887,773 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\01 CPAC@LU.jpg |
| 01 News Writer and Instagram Acct Mgr.docx | docx | Word Document | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/28/22 07:30:24PM | 04/09/22 08:03:53AM | 15,599 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\01 News Writer and Instagram Acct Mgr.docx |
| 01 Tim Tebow.png | png | Portable Networks Graphic | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/23/19 08:50:54PM | 04/09/22 08:03:53AM | 134,893 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\01 Tim Tebow.png |
| 01_11_19_LU_NEW MEDIA VENTURE.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/19/22 03:59:02PM | 04/09/22 08:03:53AM | 6,832,341 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\01_11_19_LU_NEW MEDIA VENTURE.pdf |
| 01_24_2020_LU_Falwell Statement on West Virginia.docx | docx | Word Document | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/19/22 06:23:06PM | 04/09/22 08:03:53AM | 16,121 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\01_24_2020_LU_Falwell Statement on West Virginia.docx |
| 01_29_20_LU_Media_Report_Media_Coverage_-_Press_Conference_feat_Jerry_Falwell__Jr.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/18/22 02:28:00PM | 04/09/22 08:03:53AM | 3,327,405 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\01_29_20_LU_Media_Report_Media_Coverage_-_Press_Conference_feat_Jerry_Falwell__Jr.pdf |
| 02 Don Trump Jr.jpg | jpg | JPEG | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/08/19 01:52:16AM | 04/09/22 08:03:53AM | 270,598 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\02 Don Trump Jr.jpg |
| 02 Mike Pence.png | png | Portable Networks Graphic | 04/09/22 08:33:47AM | 04/09/22 07:47:40AM | 02/23/19 09:16:02PM | 04/09/22 08:03:53AM | 112,604 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\02 Mike Pence.png |
| 02 News Writer and Facebook Acct Mgr.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 07:30:28PM | 04/09/22 08:03:53AM | 15,655 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\02 News Writer and Facebook Acct Mgr.docx |
| 03 Lt. Dan 1.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 08:54:22PM | 04/09/22 08:03:53AM | 69,870 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03 Lt. Dan 1.jpg |
| 03 Jerry and Becki Falwell.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 10:32:40PM | 04/09/22 08:03:53AM | 145,050 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03 Jerry and Becki Falwell.png |
| 03 News Writer and Twitter Acct Mgr.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 07:30:40PM | 04/09/22 08:03:53AM | 15,434 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03 News Writer and Twitter Acct Mgr.docx |
| 03_01_19_PRESS RELEASE_Liberty University Delivers Powerful Day of Conservative Activism.docx.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 12:29:04PM | 04/09/22 08:03:53AM | 152,609 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_01_19_PRESS RELEASE_Liberty University Delivers Powerful Day of Conservative Activism.docx.pdf |
| 03_08_19_LU PRESS RELEASE_Liberty University - Argosy Students Are Welcome Here.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:28:58PM | 04/09/22 08:03:53AM | 16,269 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_08_19_LU PRESS RELEASE_Liberty University - Argosy Students Are Welcome Here.docx |
| 03_08_19_LU_Media Report_Media Campaign for LU-CPAC Partner Events.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 12:28:54PM | 04/09/22 08:03:53AM | 2,086,972 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_08_19_LU_Media Report_Media Campaign for LU-CPAC Partner Events.pdf |
| 03_15_19_MEDIA REPORT_Liberty University-Argosy Students are Welcome Here.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/27/22 08:52:06PM | 04/09/22 08:03:53AM | 1,038,408 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_15_19_MEDIA REPORT_Liberty University-Argosy Students are Welcome Here.pdf |
| 03_18_19_LIBERTY UNIVERSITY_Branding and Streaming Media Concepts.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/28/22 12:39:52PM | 04/09/22 08:03:53AM | 2,332,411 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_18_19_LIBERTY UNIVERSITY_Branding and Streaming Media Concepts.pdf |
| 03_18_19_LU_Media Report_Media Distribution for Argosy University Closing Announcement.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/27/22 08:52:46PM | 04/09/22 08:03:53AM | 1,799,303 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_18_19_LU_Media Report_Media Distribution for Argosy University Closing Announcement.pdf |
| 03_26_2020_OPED_Falwell_At Liberty University, we're helping limit the spread and fulfilling our mission.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/21/22 10:25:14AM | 04/09/22 08:03:53AM | 18,070 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_26_2020_OPED_Falwell_At Liberty University, we're helping limit the spread and fulfilling our mission.docx |
| 03_28_19_LIBERTY UNIVERSITY_Press Release_Freedom Aviation Statement about Federal Jet Fuel Contract.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:27:30PM | 04/09/22 08:03:53AM | 16,680 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\03_28_19_LIBERTY UNIVERSITY_Press Release_Freedom Aviation Statement about Federal Jet Fuel Contract.docx |
| 04 Charlie Kirk.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 09:10:30PM | 04/09/22 08:03:53AM | 115,174 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\04 Charlie Kirk.png |
| 04 Lt Dan 2.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 08:58:04PM | 04/09/22 08:03:53AM | 58,119 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\04 Lt Dan 2.jpg |
| 04 News Writer and YouTube Acct Mgr.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 07:30:34PM | 04/09/22 08:03:53AM | 15,702 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\04 News Writer and YouTube Acct Mgr.docx |
| 04_02_19_LU_Media Report_Rapid Response to The Daily Beast Story on Pentagon Contracts.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 12:27:24PM | 04/09/22 08:03:53AM | 2,066,553 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\04_02_19_LU_Media Report_Rapid Response to The Daily Beast Story on Pentagon Contracts.pdf |
| 04_29_19_EARNED MEDIA PLAN_LU Commencement featuring VP Pence.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:27:06PM | 04/09/22 08:03:53AM | 13,077 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\04_29_19_EARNED MEDIA PLAN_LU Commencement featuring VP Pence.docx |
| 05 Donald Trump Jr.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 11:54:28PM | 04/09/22 08:03:53AM | 126,069 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\05 Donald Trump Jr.png |
| 05 Gary Sinise book.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 07:54:32PM | 04/09/22 08:03:53AM | 31,511 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\05 Gary Sinise book.jpg |
| 05_09_19_TALKING POINTS_LU Commencement featuring VP Pence.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:27:00PM | 04/09/22 08:03:53AM | 17,404 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\05_09_19_TALKING POINTS_LU Commencement featuring VP Pence.docx |
| 05_11_19_LU PRESS RELEASE_Commencement featuring VP Pence.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:27:40PM | 04/09/22 08:03:53AM | 14,781 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\05_11_19_LU PRESS RELEASE_Commencement featuring VP Pence.docx |
| 05_21_19_LU_Special Campaign Report_Liberty University 2019 Commencement featuring Vice President Mike Pence.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 12:27:36PM | 04/09/22 08:03:53AM | 3,668,897 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\05_21_19_LU_Special Campaign Report_Liberty University 2019 Commencement featuring Vice President Mike Pence.pdf |
| 05_22_19_LU EXTERNAL_Enterprise Planning.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 01:35:56PM | 04/09/22 08:03:53AM | 731,458 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\05_22_19_LU EXTERNAL_Enterprise Planning.pdf |
| 06 John Heubusch.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 08:27:02PM | 04/09/22 08:03:53AM | 975,978 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\06 John Heubusch.png |
| 06 Kimberly Guilfoyle.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 09:04:46PM | 04/09/22 08:03:53AM | 136,039 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\06 Kimberly Guilfoyle.png |
| 07 David and Jason Benham.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 11:18:48PM | 04/09/22 08:03:53AM | 159,811 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\07 David and Jason Benham.png |
| 07 Steve Chealander montage.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 08:36:46PM | 04/09/22 08:03:53AM | 1,140,537 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\07 Steve Chealander montage.png |
| 07_01_19_LIBERTY UNIVERSITY_Strategic Communications.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:27:46PM | 04/09/22 08:03:53AM | 1,537,541 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\07_01_19_LIBERTY UNIVERSITY_Strategic Communications.docx |
| 07_01_19_LIBERTY UNIVERSITY_Strategic Communications[1].pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 01:35:50PM | 04/09/22 08:03:53AM | 552,262 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\07_01_19_LIBERTY UNIVERSITY_Strategic Communications[1].pdf |
| 07_24_19_OP-ED_EDITS A shining light in the darkness of campus free speech suppression.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:28:06PM | 04/09/22 08:03:53AM | 17,133 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\07_24_19_OP-ED_EDITS A shining light in the darkness of campus free speech suppression.docx |
| 08 Edgar Harrell 1.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/04/19 07:35:54PM | 04/09/22 08:03:53AM | 83,516 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\08 Edgar Harrell 1.jpg |
| 08 Jason Lewis.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/19 12:06:40AM | 04/09/22 08:03:53AM | 114,057 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\08 Jason Lewis.png |
| 09 Edgar Harrell 2.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 09:27:06PM | 04/09/22 08:03:53AM | 52,022 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\09 Edgar Harrell 2.jpg |
| 09 Gina Loudon.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 10:59:46PM | 04/09/22 08:03:53AM | 131,613 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\09 Gina Loudon.png |
| 1.15.20 Liberty University Commencement keynote.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/18/22 02:23:36PM | 04/09/22 08:03:53AM | 82,938 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1.15.20 Liberty University Commencement keynote.docx |
| 1.23.20 VTAG release.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/18/22 02:27:40PM | 04/09/22 08:03:53AM | 192,871 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1.23.20 VTAG release.pdf |
| 1.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 11/29/19 05:59:48PM | 04/09/22 08:03:53AM | 1,205,857 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1.png |
| 10 Autumn Johnson.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/19 12:33:36AM | 04/09/22 08:03:53AM | 144,357 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\10 Autumn Johnson.png |
| 10 October 3-4 RALPH REED BRIEFING.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/24/22 05:14:18PM | 04/09/22 08:03:53AM | 107,066 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\10 October 3-4 RALPH REED BRIEFING.pdf |
| 10 Spicer Whitworth 1.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 09:16:38PM | 04/09/22 08:03:53AM | 623,813 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\10 Spicer Whitworth 1.png |
| 100719 First Amdt Letter to ED.pdf | pdf | Adobe PDF | 04/09/22 07:55:56AM | 04/09/22 07:47:41AM | 03/01/22 03:45:08AM | 04/09/22 08:03:53AM | 1,415,096 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\100719 First Amdt Letter to ED.pdf |
| 10_12_18_JLF JR PROPOSAL.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 12:28:44PM | 04/09/22 08:03:53AM | 2,950,377 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\10_12_18_JLF JR PROPOSAL.pdf |
| 11 Hanna Scherlacher.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 11:26:08PM | 04/09/22 08:03:53AM | 122,524 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\11 Hanna Scherlacher.png |
| 11 Spicer Whitworth 2.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 09:16:52PM | 04/09/22 08:03:53AM | 2,135,761 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\11 Spicer Whitworth 2.png |
| 11.2 Board announcement-APPROVED.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/21/22 01:05:58PM | 04/09/22 08:03:53AM | 607,138 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\11.2 Board announcement-APPROVED.pdf |
| 11.2 Board announcement-DRAFT FOR APPROVAL.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/21/22 12:52:44PM | 04/09/22 08:03:53AM | 206,786 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\11.2 Board announcement-DRAFT FOR APPROVAL.docx |
| 11.2 Board announcement-DRAFT.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/21/22 12:52:38PM | 04/09/22 08:03:53AM | 211,304 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\11.2 Board announcement-DRAFT.docx |
| 12 Ben Cline.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 11:35:46PM | 04/09/22 08:03:53AM | 135,597 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\12 Ben Cline.png |
| 12 pile of books.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 09:31:20PM | 04/09/22 08:03:53AM | 343,599 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\12 pile of books.jpg |
| 12_10_19_FALKIRK CENTER_Statement of Purpose and Mission1.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 01:57:22PM | 04/09/22 08:03:53AM | 553,291 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\12_10_19_FALKIRK CENTER_Statement of Purpose and Mission1.docx |
| 13 Chick Fila.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 09:32:34PM | 04/09/22 08:03:53AM | 89,720 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\13 Chick Fila.jpg |
| 13 Robert Hurt.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/19 12:43:56AM | 04/09/22 08:03:53AM | 162,603 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\13 Robert Hurt.png |
| 136022_President_Letter.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/19/22 07:29:30PM | 04/09/22 08:03:53AM | 13,373 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\136022_President_Letter.docx |
| 14 Dave Brat.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 11:43:52PM | 04/09/22 08:03:53AM | 118,208 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\14 Dave Brat.png |
| 14 One thousand dollars.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 09:29:28PM | 04/09/22 08:03:53AM | 56,435 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\14 One thousand dollars.jpg |
| 15 CPAC (repeat).jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 07:48:30PM | 04/09/22 08:03:53AM | 887,773 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\15 CPAC (repeat).jpg |
| 15 Ron Miller.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/19 12:57:28AM | 04/09/22 08:03:53AM | 159,411 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\15 Ron Miller.png |
| 1500x500.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:18:36PM | 04/09/22 08:03:53AM | 185,212 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1500x500.jpg |
| 16 LYNCHBURG NISSAN (dont show until Jerry has announced the Nissan).png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/07/19 02:04:34PM | 04/09/22 08:03:53AM | 6,778,378 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\16 LYNCHBURG NISSAN (dont show until Jerry has announced the Nissan).png |
| 16 Sean Spicer.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 08:36:06PM | 04/09/22 08:03:53AM | 138,154 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\16 Sean Spicer.png |
| 17 Matt Whitworth.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/19 01:02:34AM | 04/09/22 08:03:53AM | 143,959 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\17 Matt Whitworth.png |
| 170127.RTD.Column.2.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/28/22 04:53:48PM | 04/09/22 08:03:53AM | 14,379 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\170127.RTD.Column.2.docx |
| 18 David Lane.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/19 02:06:40AM | 04/09/22 08:03:53AM | 114,973 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\18 David Lane.png |
| 19 Rob McCoy.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/19 02:08:42AM | 04/09/22 08:03:53AM | 141,547 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\19 Rob McCoy.png |
| 190226.CPAC.VirginiaPanel.Memo.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/27/22 08:55:18PM | 04/09/22 08:03:53AM | 29,398 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\190226.CPAC.VirginiaPanel.Memo.docx |
| 190605.RH.MissionStatementOutline.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/28/22 04:53:44PM | 04/09/22 08:03:53AM | 27,961 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\190605.RH.MissionStatementOutline.docx |
| 1970's Faith Stories.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/28/22 02:04:52PM | 04/09/22 08:03:53AM | 215,698 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1970's Faith Stories.pdf |
| 1988 Falwell v. Flynt.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/22/22 12:19:22PM | 04/09/22 08:03:53AM | 1,313,233 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1988 Falwell v. Flynt.pdf |
| 1991 picture of Jerry Falwell with Tyler Falwell. Used on Facebook on 2019.07.12.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 07:09:14PM | 04/09/22 08:03:53AM | 2,262,185 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1991 picture of Jerry Falwell with Tyler Falwell. Used on Facebook on 2019.07.12.jpg |
| 1995 braveheart 2.jpg..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/28/22 05:43:56PM | 04/09/22 08:03:53AM | 772,140 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1995 braveheart 2.jpg..pdf |
| 1EFD1DDB-509B-452A-95D8-B6A56B112DEE.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 05:55:54PM | 04/09/22 08:03:53AM | 118,470 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1EFD1DDB-509B-452A-95D8-B6A56B112DEE.jpg |
| 1st LU DIVERSITY POLICY - Working draft_Muldrow_ 01_21_21.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/18/22 10:48:30PM | 04/09/22 08:03:53AM | 20,814 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\1st LU DIVERSITY POLICY - Working draft_Muldrow_ 01_21_21.docx |
| 2 Final Itinerary for NYC trip to editors June 2018.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/24/22 01:44:20PM | 04/09/22 08:03:53AM | 265,532 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2 Final Itinerary for NYC trip to editors June 2018.pdf |
| 20 Matt Bevin.png | png | Portable Networks Graphic | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/23/19 10:35:32PM | 04/09/22 08:03:53AM | 123,780 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20 Matt Bevin.png |
| 20-109 NFC 20191204.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 02/19/22 06:19:26PM | 04/09/22 08:03:53AM | 325,393 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20-109 NFC 20191204.pdf |
| 20019.01.01 Joe Heim tweet about his Jerry Falwell article..pdf | pdf | Adobe PDF | 04/09/22 07:55:56AM | 04/09/22 07:47:41AM | 02/25/22 01:48:50PM | 04/09/22 08:03:53AM | 387,282 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20019.01.01 Joe Heim tweet about his Jerry Falwell article..pdf |
| 2006.12.04 Blue Ridge Business Journal article about Jerry Falwell, Jr..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/24/22 09:06:48PM | 04/09/22 08:03:53AM | 2,125,800 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2006.12.04 Blue Ridge Business Journal article about Jerry Falwell, Jr..pdf |
| 2014 Commencement teleprompter text--only Jerry's part.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 03:00:12PM | 04/09/22 08:03:53AM | 31,368 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2014 Commencement teleprompter text--only Jerry's part.docx |
| 2015.05.20 Proposal (never distributed) for buying Regnery.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 03:35:34PM | 04/09/22 08:03:53AM | 589,765 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2015.05.20 Proposal (never distributed) for buying Regnery.docx |
| 2016-State-of-the-Commonwealth-Report-Liberty_University.pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/22/22 01:25:50PM | 04/09/22 08:03:53AM | 625,399 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2016-State-of-the-Commonwealth-Report-Liberty_University.pdf |
| 20171027-152904 - Copy.pdf | pdf | Adobe PDF | 04/09/22 07:55:56AM | 04/09/22 07:47:41AM | 02/17/22 06:06:56PM | 04/09/22 08:03:53AM | 49,588 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20171027-152904 - Copy.pdf |
| 20171027-152904.pdf | pdf | Adobe PDF | 04/09/22 07:55:56AM | 04/09/22 07:47:41AM | 02/18/22 03:00:50PM | 04/09/22 08:03:53AM | 328,889 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20171027-152904.pdf |
| 2018 Liberty University Economic Impact Report.pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/28/22 10:45:38PM | 04/09/22 08:03:53AM | 9,608,980 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018 Liberty University Economic Impact Report.pdf |
| 2018.01.01 Jerry Falwell comment on the hiring of Dave Brat and Tony Nobles..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/25/22 01:49:44PM | 04/09/22 08:03:53AM | 49,712 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.01.01 Jerry Falwell comment on the hiring of Dave Brat and Tony Nobles..pdf |
| 2018.04.20 Liberty Board of Trustees Meeting Agenda.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 09:10:44PM | 04/09/22 08:03:53AM | 22,673 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.04.20 Liberty Board of Trustees Meeting Agenda.docx |
| 2018.05.02 LU2021. Scott Lamb interview with Jack Dinsbeer.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 08:25:24PM | 04/09/22 08:03:53AM | 35,866 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.05.02 LU2021. Scott Lamb interview with Jack Dinsbeer.docx |
| 2018.06.28 FULFILLED AP (Steve Peoples) SCOTUS vacancy..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/25/22 04:01:18PM | 04/09/22 08:03:53AM | 98,800 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.06.28 FULFILLED AP (Steve Peoples) SCOTUS vacancy..pdf |
| 2018.08.09 LU2021. Scott Lamb interview with William Healy.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 08:25:18PM | 04/09/22 08:03:53AM | 19,849 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.08.09 LU2021. Scott Lamb interview with William Healy.docx |
| 2018.08.16 Jerry Falwell Jr foreword for Steve Strang book.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 04:56:02PM | 04/09/22 08:03:53AM | 16,205 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.08.16 Jerry Falwell Jr foreword for Steve Strang book.docx |
| 2018.08.21 Transcript of JF talking to all-employee meeting at TRBC (002) - Copy.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 04:53:06PM | 04/09/22 08:03:53AM | 19,986 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.08.21 Transcript of JF talking to all-employee meeting at TRBC (002) - Copy.docx |
| 2018.09 Transcript of interview of Jimmy Carter by Logan Smith.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 04:24:12PM | 04/09/22 08:03:53AM | 25,594 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.09 Transcript of interview of Jimmy Carter by Logan Smith.docx |
| 2018.10.10 Jerry Falwell interview with Newsmax. heart surgery.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 08:18:44PM | 04/09/22 08:03:53AM | 23,450 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.10.10 Jerry Falwell interview with Newsmax. heart surgery.docx |
| 2018.10.29 Jerry Falwell interview with Harriet Sherwood (Guardian).docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/24/22 08:26:18PM | 04/09/22 08:03:53AM | 24,524 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.10.29 Jerry Falwell interview with Harriet Sherwood (Guardian).docx |
| 2018.11 Dave Brat text to Jerry Falwell..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/24/22 07:32:08PM | 04/09/22 08:03:53AM | 424,798 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.11 Dave Brat text to Jerry Falwell..pdf |
| 2018.11 Tweet from Bob Sturm (LU alum) @SportsSturm.JPG | JPG | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/25/22 04:06:10PM | 04/09/22 08:03:53AM | 83,510 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.11 Tweet from Bob Sturm (LU alum) @SportsSturm.JPG |
| 2018.11.24 Scott Lamb letter sent to Tim Lee..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/24/22 07:36:58PM | 04/09/22 08:03:53AM | 1,775,770 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.11.24 Scott Lamb letter sent to Tim Lee..pdf |
| 2018.11.24 Selfie with Dave Brat..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/24/22 07:30:40PM | 04/09/22 08:03:53AM | 304,788 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.11.24 Selfie with Dave Brat..pdf |
| 2018.12.18 Jerry Falwell interviewed by Todd Starnes about Rachel Maddow..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/24/22 08:56:44PM | 04/09/22 08:03:53AM | 114,468 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.12.18 Jerry Falwell interviewed by Todd Starnes about Rachel Maddow..pdf |
| 2018.Fall Text from Greg Dowell regarding a potential OpEd from JF that we wound up not using..pdf | pdf | Adobe PDF | 04/09/22 07:55:51AM | 04/09/22 07:47:40AM | 02/25/22 06:16:30PM | 04/09/22 08:03:53AM | 338,974 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2018.Fall Text from Greg Dowell regarding a potential OpEd from JF that we wound up not using..pdf |
| 20180313_3583JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 06/13/18 04:21:46PM | 04/09/22 08:03:53AM | 14,122,561 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180313_3583JR.jpg |
| 20180313_3588JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 06/13/18 04:21:58PM | 04/09/22 08:03:53AM | 10,366,855 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180313_3588JR.jpg |
| 20180313_3594JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 06/13/18 04:21:52PM | 04/09/22 08:03:53AM | 12,174,280 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180313_3594JR.jpg |
| 20180313_3600JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 06/13/18 04:21:56PM | 04/09/22 08:03:53AM | 11,001,199 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180313_3600JR.jpg |
| 20180313_3605JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 06/13/18 04:21:50PM | 04/09/22 08:03:53AM | 9,949,868 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180313_3605JR.jpg |
| 20180502_6211JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 06/13/18 04:21:42PM | 04/09/22 08:03:53AM | 18,241,990 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180502_6211JR.jpg |
| 20180502_6216JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 06/13/18 04:21:36PM | 04/09/22 08:03:53AM | 18,026,509 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180502_6216JR.jpg |
| 20180518_7987JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/24/22 12:40:52PM | 04/09/22 08:03:53AM | 2,310,489 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180518_7987JR.jpg |
| 20180518_8113JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/24/22 12:40:06PM | 04/09/22 08:03:53AM | 2,362,272 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180518_8113JR.jpg |
| 20180518_8238JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/24/22 12:40:18PM | 04/09/22 08:03:53AM | 1,445,752 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180518_8238JR.jpg |
| 20180518_8249JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/24/22 12:40:24PM | 04/09/22 08:03:53AM | 1,948,142 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180518_8249JR.jpg |
| 20180518_8370JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/24/22 12:40:34PM | 04/09/22 08:03:53AM | 1,928,874 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180518_8370JR.jpg |
| 20180519_7442JR.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/24/22 12:40:42PM | 04/09/22 08:03:53AM | 3,946,717 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20180519_7442JR.jpg |
| 20181128_0685JE.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/18/22 02:43:46PM | 04/09/22 08:03:53AM | 1,898,617 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20181128_0685JE.jpg |
| 20181128_0697JE.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/18/22 02:43:40PM | 04/09/22 08:03:53AM | 2,068,677 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20181128_0697JE.jpg |
| 20181128_0770JE.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/18/22 02:43:32PM | 04/09/22 08:03:53AM | 1,880,550 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20181128_0770JE.jpg |
| 20181128_3174KM.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/18/22 02:43:22PM | 04/09/22 08:03:53AM | 7,735,534 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\20181128_3174KM.jpg |
| 2019 Commencement Facts from Lori Baker.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:39:42PM | 04/09/22 08:03:53AM | 17,874 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Commencement Facts from Lori Baker.docx |
| 2019 Commencement Media Guidelines.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 03:42:34PM | 04/09/22 08:03:53AM | 18,200 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Commencement Media Guidelines.docx |
| 2019 Emily McGowan LU alum tweet about being threatened with rape and LUPD would not help.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 06:09:02PM | 04/09/22 08:03:53AM | 88,494 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Emily McGowan LU alum tweet about being threatened with rape and LUPD would not help.jpg |
| 2019 Emily McGowan LU alum tweets about being threatened with rape and LUPD would not help - Copy.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 06:09:02PM | 04/09/22 08:03:53AM | 88,494 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Emily McGowan LU alum tweets about being threatened with rape and LUPD would not help - Copy.jpg |
| 2019 Emily McGowan LU alum tweets about being threatened with rape and LUPD would not help.jpg | jpg | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 06:08:48PM | 04/09/22 08:03:53AM | 88,494 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Emily McGowan LU alum tweets about being threatened with rape and LUPD would not help.jpg |
| 2019 Jack Jenkins on Will Young piece.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 03/01/22 12:50:32AM | 04/09/22 08:03:53AM | 155,538 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Jack Jenkins on Will Young piece.JPG..pdf |
| 2019 Journal by the numbers.xlsx | xlsx | MS Excel Spreadsheet | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 02:05:10AM | 04/09/22 08:03:53AM | 48,449 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Journal by the numbers.xlsx |
| 2019 Penny Nance and Virgina Tech.JPG | JPG | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 02:19:16AM | 04/09/22 08:03:53AM | 73,028 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Penny Nance and Virgina Tech.JPG |
| 2019 Prep work from Natalie Dyess on Commencement speech for Jerry Falwell.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:07:00PM | 04/09/22 08:03:53AM | 139,034 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Prep work from Natalie Dyess on Commencement speech for Jerry Falwell.docx |
| 2019 Social Media Plan for Commencement.pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/28/22 04:20:02PM | 04/09/22 08:03:53AM | 243,926 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 Social Media Plan for Commencement.pdf |
| 2019 tweet by Alec MacGillis. Will Young..JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 03/01/22 12:49:38AM | 04/09/22 08:03:53AM | 168,348 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 tweet by Alec MacGillis. Will Young..JPG..pdf |
| 2019 tweet by Tom Gjelten about Will Young article and Erin Covey.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 03/01/22 12:52:02AM | 04/09/22 08:03:53AM | 133,264 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019 tweet by Tom Gjelten about Will Young article and Erin Covey.JPG..pdf |
| 2019. Work for Jerry Falwell's Commencement 2019 speech.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 04:20:10PM | 04/09/22 08:03:53AM | 20,197 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019. Work for Jerry Falwell's Commencement 2019 speech.docx |
| 2019. Commencement. LU DATA FOR VP MIKE PENCE peeps.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 04:20:30PM | 04/09/22 08:03:53AM | 18,454 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019. Commencement. LU DATA FOR VP MIKE PENCE peeps.docx |
| 2019. Jerry Falwell at New London dedication Summer 2019.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 01:22:50AM | 04/09/22 08:03:53AM | 20,430 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019. Jerry Falwell at New London dedication Summer 2019.docx |
| 2019. Follow up questions from Gary Robertson.pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 03/01/22 12:33:52PM | 04/09/22 08:03:53AM | 206,284 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019. Follow up questions from Gary Robertson.pdf |
| 2019. LU alum Title IX..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 07:14:16PM | 04/09/22 08:03:53AM | 297,278 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019. LU alum Title IX..pdf |
| 2019. Randy Smith email to POLITICO.pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 03/01/22 03:36:16AM | 04/09/22 08:03:53AM | 215,316 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019. Randy Smith email to POLITICO.pdf |
| 2019.01.01 Jerry Falwell Washington Post Q&A with Joe Heim. (1).pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:45:36PM | 04/09/22 08:03:53AM | 420,344 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.01 Jerry Falwell Washington Post Q&A with Joe Heim. (1).pdf |
| 2019.01.01 Joe Heim article of Q&A with Jerry Falwell..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:48:20PM | 04/09/22 08:03:53AM | 419,282 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.01 Joe Heim article of Q&A with Jerry Falwell..pdf |
| 2019.01.01 todo GET this Dr. Carey Martin Digital Media and Journalism Liberty University..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/24/22 08:19:38PM | 04/09/22 08:03:53AM | 51,826 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.01 todo GET this Dr. Carey Martin Digital Media and Journalism Liberty University..pdf |
| 2019.01.02 Alan Cross response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:57:46PM | 04/09/22 08:03:53AM | 473,880 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Alan Cross response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Another Alan Cross response to Jerry Falwell Washington Post Q&A with Joe Heim. (1).pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:58:56PM | 04/09/22 08:03:53AM | 505,918 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Another Alan Cross response to Jerry Falwell Washington Post Q&A with Joe Heim. (1).pdf |
| 2019.01.02 Another Alan Cross response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:50:04PM | 04/09/22 08:03:53AM | 413,708 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Another Alan Cross response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Another David Frum response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:53:08PM | 04/09/22 08:03:53AM | 448,266 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Another David Frum response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Ben Howe response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 02:03:00PM | 04/09/22 08:03:53AM | 449,884 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Ben Howe response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Brit Hume response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:50:50PM | 04/09/22 08:03:53AM | 422,206 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Brit Hume response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Chuck Currie response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:58:38PM | 04/09/22 08:03:53AM | 398,658 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Chuck Currie response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Coverage of Jerry Falwell article in Washington Post..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 02:05:56PM | 04/09/22 08:03:53AM | 668,288 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Coverage of Jerry Falwell article in Washington Post..pdf |
| 2019.01.02 David Frum response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:55:12PM | 04/09/22 08:03:53AM | 439,546 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 David Frum response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 David Frum response to Jerry Falwell Washington Post Q&A with Joe HeimUntitled note..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:51:28PM | 04/09/22 08:03:53AM | 474,214 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 David Frum response to Jerry Falwell Washington Post Q&A with Joe HeimUntitled note..pdf |
| 2019.01.02 Eugene Scott response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:59:34PM | 04/09/22 08:03:53AM | 455,368 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Eugene Scott response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Former congressman Brat lands job at Liberty University business school..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 02:07:48PM | 04/09/22 08:03:53AM | 4,649,754 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Former congressman Brat lands job at Liberty University business school..pdf |
| 2019.01.02 Guy Benson response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:50:34PM | 04/09/22 08:03:53AM | 445,506 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Guy Benson response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Howard Dean response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:51:42PM | 04/09/22 08:03:53AM | 481,496 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Howard Dean response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Jack Jenkins response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:58:14PM | 04/09/22 08:03:53AM | 417,092 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Jack Jenkins response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Joe Walsh response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:51:58PM | 04/09/22 08:03:53AM | 455,716 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Joe Walsh response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Jonah Goldberg response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:59:16PM | 04/09/22 08:03:53AM | 482,460 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Jonah Goldberg response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Leon Wolf response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 02:01:00PM | 04/09/22 08:03:53AM | 462,660 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Leon Wolf response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Matthew Yglesias response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:51:06PM | 04/09/22 08:03:53AM | 442,026 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Matthew Yglesias response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Michael Wear response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:52AM | 04/09/22 07:47:40AM | 02/25/22 01:52:18PM | 04/09/22 08:03:53AM | 431,150 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Michael Wear response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Mitt Romney vs Jerry Falwell, Jr Two Takes on 'Trump Derangement Syndrome' (after the Jerry Falwell Washington Post Q& | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/25/22 02:05:06PM | 04/09/22 08:03:53AM | 2,397,386 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Mitt Romney vs Jerry Falwell, Jr Two Takes on 'Trump Derangement Syndrome' (after the Jerry Falwell Washington Post Q&A).pdf |
| 2019.01.02 Shane Claiborne response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/25/22 01:57:28PM | 04/09/22 08:03:53AM | 490,346 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Shane Claiborne response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Ted Lieu response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/25/22 01:52:34PM | 04/09/22 08:03:53AM | 440,428 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Ted Lieu response to Jerry Falwell Washington Post Q&A with Joe Heim..pdf |
| 2019.01.02 Tom Arnold response to Jerry Falwell Washington Post Q&A with Joe Heim. 3 ways with pool boys..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/25/22 01:52:50PM | 04/09/22 08:03:53AM | 475,558 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.02 Tom Arnold response to Jerry Falwell Washington Post Q&A with Joe Heim. 3 ways with pool boys..pdf |
| 2019.01.04 Jerry Falwell response to Warren Fiske (WCVE) fact checking question..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/25/22 05:36:16PM | 04/09/22 08:03:53AM | 69,866 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.04 Jerry Falwell response to Warren Fiske (WCVE) fact checking question..pdf |
| 2019.01.06 Virginia Business Monthly article about Liberty. Online pioneer becomes powerhouse _ Virginia Business.pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/19/22 06:19:14PM | 04/09/22 08:03:53AM | 1,466,289 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.06 Virginia Business Monthly article about Liberty. Online pioneer becomes powerhouse _ Virginia Business.pdf |
| 2019.01.11 Contribution to LU2021. A story for 50th anniversary (Margaret Elizabeth Ackerman)..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/25/22 05:34:30PM | 04/09/22 08:03:53AM | 189,262 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.11 Contribution to LU2021. A story for 50th anniversary (Margaret Elizabeth Ackerman)..pdf |
| 2019.01.29 Talk to JF.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/25/22 06:58:16PM | 04/09/22 08:03:53AM | 14,035 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.01.29 Talk to JF.docx |
| 2019.02 Talking points for townhall in Charleston (first draft).docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/25/22 07:01:38PM | 04/09/22 08:03:53AM | 14,349 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.02 Talking points for townhall in Charleston (first draft).docx |
| 2019.03 Interview notes with Elizabeth Koss (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:48:58AM | 04/09/22 08:03:53AM | 966,206 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03 Interview notes with Elizabeth Koss (LUSOB) by Andrei Tone.docx |
| 2019.03 Liberty ranked 2 on Twitter after they beat Mississippi State.png..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/27/22 08:48:12PM | 04/09/22 08:03:53AM | 48,710 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03 Liberty ranked 2 on Twitter after they beat Mississippi State.png..pdf |
| 2019.03 Screenshot showing The Resurgent pulled their bad article. Susan Wright..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/27/22 10:59:56PM | 04/09/22 08:03:53AM | 213,116 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03 Screenshot showing The Resurgent pulled their bad article. Susan Wright..pdf |
| 2019.03.01 CPAC Master list speakers data.xlsx | xlsx | MS Excel Spreadsheet | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/27/22 08:50:12PM | 04/09/22 08:03:53AM | 13,139 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03.01 CPAC Master list speakers data.xlsx |
| 2019.03.01 CPAC picture of Jerry Falwell and Gary Sinise.JPG | JPG | JPEG | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/27/22 08:50:30PM | 04/09/22 08:03:53AM | 4,165,496 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03.01 CPAC picture of Jerry Falwell and Gary Sinise.JPG |
| 2019.03.08 Scott Lamb recommendation to Jerry Falwell and Scott Hicks to award Edgar Harrell with an honorary Doctorate of Busine | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/27/22 08:51:18PM | 04/09/22 08:03:53AM | 15,274 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03.08 Scott Lamb recommendation to Jerry Falwell and Scott Hicks to award Edgar Harrell with an honorary Doctorate of Business.docx |
| 2019.03.18 Serrano memo regarding David Brat.pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/27/22 08:52:54PM | 04/09/22 08:03:53AM | 2,332,411 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03.18 Serrano memo regarding David Brat.pdf |
| 2019.03.22 Autumn Johnson memo to Jerry Falwell.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/27/22 08:55:00PM | 04/09/22 08:03:53AM | 52,451 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03.22 Autumn Johnson memo to Jerry Falwell.docx |
| 2019.03.25 TRUMP 2020 Conference Call Notes.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/27/22 11:36:42PM | 04/09/22 08:03:53AM | 20,155 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03.25 TRUMP 2020 Conference Call Notes.docx |
| 2019.03.27 Notes Meeting with JF..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/28/22 11:51:46AM | 04/09/22 08:03:53AM | 64,026 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.03.27 Notes Meeting with JF..pdf |
| 2019.04 Caution to JF Don't fuss with students.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/28/22 12:04:50PM | 04/09/22 08:03:53AM | 113,850 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 Caution to JF Don't fuss with students.JPG..pdf |
| 2019.04 Note from Kristin Conrad regarding reboot and the LU JOURNAL..pdf | pdf | Adobe PDF | 04/09/22 07:55:53AM | 04/09/22 07:47:40AM | 02/27/22 11:03:42PM | 04/09/22 08:03:53AM | 53,794 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 Note from Kristin Conrad regarding reboot and the LU JOURNAL..pdf |
| 2019.04 - Interview notes with Clark Zealand (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:39:38PM | 04/09/22 08:03:53AM | 983,954 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with Clark Zealand (LUSOB) by Andrei Tone.docx |
| 2019.04 - Interview notes with Daniel O'Malley (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:54:24AM | 04/09/22 08:03:53AM | 1,128,929 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with Daniel O'Malley (LUSOB) by Andrei Tone.docx |
| 2019.04 - Interview notes with Dave Brat (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:48:38AM | 04/09/22 08:03:53AM | 1,300,758 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with Dave Brat (LUSOB) by Andrei Tone.docx |
| 2019.04 - Interview notes with John Frichtel (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:48:48AM | 04/09/22 08:03:53AM | 984,447 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with John Frichtel (LUSOB) by Andrei Tone.docx |
| 2019.04 - Interview notes with Kurt Cornfield (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:48:32AM | 04/09/22 08:03:53AM | 1,139,638 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with Kurt Cornfield (LUSOB) by Andrei Tone.docx |
| 2019.04 - Interview notes with Melesa Poole (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:39:34AM | 04/09/22 08:03:53AM | 987,182 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with Melesa Poole (LUSOB) by Andrei Tone.docx |
| 2019.04 - Interview notes with Robert Tucker (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:38:56PM | 04/09/22 08:03:53AM | 914,899 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with Robert Tucker (LUSOB) by Andrei Tone.docx |
| 2019.04 - Interview notes with Tammy Brown (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:39:28PM | 04/09/22 08:03:53AM | 916,799 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04 - Interview notes with Tammy Brown (LUSOB) by Andrei Tone.docx |
| 2019.04.01 Ryan Helfenbein offer letter.pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/27/22 11:05:04PM | 04/09/22 08:03:53AM | 77,381 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.01 Ryan Helfenbein offer letter.pdf |
| 2019.04.01 TRUMP 2020 Conference Call.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/27/22 11:37:22PM | 04/09/22 08:03:53AM | 26,528 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.01 TRUMP 2020 Conference Call.docx |
| 2019.04.08 TRUMP 2020 Conference Call Notes.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:46:06AM | 04/09/22 08:03:53AM | 23,806 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.08 TRUMP 2020 Conference Call Notes.docx |
| 2019.04.09 Proposed statement from Jerry Falwell for The Champion, on the theme of Entrepreneurialism.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/27/22 11:48:32PM | 04/09/22 08:03:53AM | 13,033 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.09 Proposed statement from Jerry Falwell for The Champion, on the theme of Entrepreneurialism.docx |
| 2019.04.10 Convo Schedule..pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/27/22 11:44:08PM | 04/09/22 08:03:53AM | 299,564 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.10 Convo Schedule..pdf |
| 2019.04.12 Chat with Jerry Falwell..pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/27/22 11:52:56PM | 04/09/22 08:03:53AM | 45,406 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.12 Chat with Jerry Falwell..pdf |
| 2019.04.15 TRUMP 2020 Conference Call Notes.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 11:52:54AM | 04/09/22 08:03:53AM | 66,594 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.15 TRUMP 2020 Conference Call Notes.docx |
| 2019.04.16 Notes from Todd Gilbert meeting with Jerry Falwell.pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/27/22 11:46:04PM | 04/09/22 08:03:53AM | 599,195 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.16 Notes from Todd Gilbert meeting with Jerry Falwell.pdf |
| 2019.04.19 Draft of Media Advisory letter for VP Mike Pence Commencement at Liberty University.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:05:02PM | 04/09/22 08:03:53AM | 216,418 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.19 Draft of Media Advisory letter for VP Mike Pence Commencement at Liberty University.docx |
| 2019.04.19 Draft of Media Advisory letter for VP Mike Pence Commencement at Liberty University.pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/27/22 11:45:58PM | 04/09/22 08:03:53AM | 559,378 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.19 Draft of Media Advisory letter for VP Mike Pence Commencement at Liberty University.pdf |
| 2019.04.19 Media Advisory letter.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:39:08PM | 04/09/22 08:03:53AM | 119,408 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.19 Media Advisory letter.docx |
| 2019.04.22 2nd Draft of press release for LU Law bar exam news (post Lamb, Falwell, and Serrano).docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 03/01/22 12:28:16PM | 04/09/22 08:03:53AM | 13,544 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.22 2nd Draft of press release for LU Law bar exam news (post Lamb, Falwell, and Serrano).docx |
| 2019.04.22 TRUMP 2020 Conference Call Notes.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 12:49:46PM | 04/09/22 08:03:53AM | 19,835 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.04.22 TRUMP 2020 Conference Call Notes.docx |
| 2019.05 Commencement Unedited Transcript LU testimony by Tanya Andrews (mother graduating nursing student, Paige).docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 04:20:18PM | 04/09/22 08:03:53AM | 22,510 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.05 Commencement Unedited Transcript LU testimony by Tanya Andrews (mother graduating nursing student, Paige).docx |
| 2019.05 Jerry Falwell's quote for White House on immigration.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 03:34:34PM | 04/09/22 08:03:53AM | 12,767 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.05 Jerry Falwell's quote for White House on immigration.docx |
| 2019.05 LibertyU tweet about Charlie Kirk.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/28/22 03:42:12PM | 04/09/22 08:03:53AM | 96,412 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.05 LibertyU tweet about Charlie Kirk.JPG..pdf |
| 2019.05 - Interview notes with Terri Sipantzi (LUSOB) by Andrei Tone.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 03:50:58PM | 04/09/22 08:03:53AM | 990,662 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.05 - Interview notes with Terri Sipantzi (LUSOB) by Andrei Tone.docx |
| 2019.05 Alex Griswold pool boy tweet.pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/28/22 03:58:56PM | 04/09/22 08:03:53AM | 303,042 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.05 Alex Griswold pool boy tweet.pdf |
| 2019.05.15 Media report for Commencement 2019 from Proactive Communications.pdf | pdf | Adobe PDF | 04/09/22 07:55:54AM | 04/09/22 07:47:40AM | 02/28/22 03:15:08PM | 04/09/22 08:03:53AM | 4,331,799 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.05.15 Media report for Commencement 2019 from Proactive Communications.pdf |
| 2019.05.23 Liberty Digital Audit from Hiltzik & Associates.pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:40AM | 02/28/22 04:30:02PM | 04/09/22 08:03:53AM | 12,841,190 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.05.23 Liberty Digital Audit from Hiltzik & Associates.pdf |
| 2019.06 FACEBOOK ANALYSIS.xlsx | xlsx | MS Excel Spreadsheet | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 04:22:36PM | 04/09/22 08:03:53AM | 38,484 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.06 FACEBOOK ANALYSIS.xlsx |
| 2019.06.11 Elmer Towns and David Benoit on WLNI talking about Liberty University.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:40AM | 02/28/22 04:33:32PM | 04/09/22 08:03:53AM | 49,686 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.06.11 Elmer Towns and David Benoit on WLNI talking about Liberty University.docx |
| 2019.06.26 World Magazine writes about the LU Divinity School and makes it seem like they got Jerry Falwell on the line for an intervie | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:40AM | 02/28/22 04:45:36PM | 04/09/22 08:03:53AM | 1,230,116 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.06.26 World Magazine writes about the LU Divinity School and makes it seem like they got Jerry Falwell on the line for an interview when they did not. Marvin Olasky.JPG. |
| 2019.06.26 Tre Goins Phillips tweet about JF.JPG. (1).pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:40AM | 03/01/22 03:42:42AM | 04/09/22 08:03:53AM | 389,950 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.06.26 Tre Goins Phillips tweet about JF.JPG. (1).pdf |
| 2019.06.26 Tre Goins Phillips tweet about JF.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 02/28/22 04:46:02PM | 04/09/22 08:03:53AM | 389,950 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.06.26 Tre Goins Phillips tweet about JF.JPG..pdf |
| 2019.07.01 Mark Serrano proposal to Liberty University for external support of strategic communications.pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 02/28/22 07:06:24PM | 04/09/22 08:03:53AM | 580,344 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.07.01 Mark Serrano proposal to Liberty University for external support of strategic communications.pdf |
| 2019.07.11 Falwell TBT After 1 hour.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 02/28/22 07:09:32PM | 04/09/22 08:03:53AM | 155,632 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.07.11 Falwell TBT After 1 hour.JPG..pdf |
| 2019.07.19 Tweet from Bethel College guy slamming our music school.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 02/28/22 07:25:48PM | 04/09/22 08:03:53AM | 140,320 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.07.19 Tweet from Bethel College guy slamming our music school.JPG..pdf |
| 2019.07.29 TRUMP 2020 Conference Call Notes.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 02/28/22 07:23:08PM | 04/09/22 08:03:53AM | 14,162 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.07.29 TRUMP 2020 Conference Call Notes.docx |
| 2019.08.02 Facebook post Lion King with Donkeys. After 15 minutes.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 01:32:02AM | 04/09/22 08:03:53AM | 131,016 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.08.02 Facebook post Lion King with Donkeys. After 15 minutes.JPG..pdf |
| 2019.08.15. FW Bedford County Resolution; MEDIA INQUIRY, deadline today..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 02/28/22 10:44:52PM | 04/09/22 08:03:53AM | 263,964 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.08.15. FW Bedford County Resolution; MEDIA INQUIRY, deadline today..pdf |
| 2019.08.16 Counsel to Laura Wallace about a hypothetical sexism situation she asked about.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 03/01/22 02:14:12AM | 04/09/22 08:03:53AM | 15,674 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.08.16 Counsel to Laura Wallace about a hypothetical sexism situation she asked about.docx |
| 2019.08.22 Email from Joshua Schneyer.docx | docx | Word Document | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 03/01/22 01:23:04AM | 04/09/22 08:03:53AM | 17,027 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.08.22 Email from Joshua Schneyer.docx |
| 2019.08.27 University of Lynchburg professor hits Liberty University.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:27:26AM | 04/09/22 08:03:53AM | 84,476 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.08.27 University of Lynchburg professor hits Liberty University.JPG..pdf |
| 2019.09.01 Facebook viral. Freeze in hospital bed. At 1 hour.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:47:50AM | 04/09/22 08:03:53AM | 110,190 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.01 Facebook viral. Freeze in hospital bed. At 1 hour.JPG..pdf |
| 2019.09.01 Twitter viral. Hugh Freeze hospital bed after 15 minutes.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:47:16AM | 04/09/22 08:03:53AM | 119,788 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.01 Twitter viral. Hugh Freeze hospital bed after 15 minutes.JPG..pdf |
| 2019.09.03 RivalIq report for August 2019.pptx | pptx | MS Powerpoint Template | 04/09/22 08:33:30AM | 04/09/22 07:47:41AM | 03/01/22 02:49:06AM | 04/09/22 08:03:53AM | 996,536 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.03 RivalIq report for August 2019.pptx |
| 2019.09.09 Alan Noble tweets about Ambrosino article.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:32:50AM | 04/09/22 08:03:53AM | 100,110 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Alan Noble tweets about Ambrosino article.JPG..pdf |
| 2019.09.09 Charlie Sykes tweets ambrosino.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:32:36AM | 04/09/22 08:03:53AM | 105,168 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Charlie Sykes tweets ambrosino.JPG..pdf |
| 2019.09.09 Erick Erickson tweets about Ambrosino article.JPG. (1).pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 12:30:12PM | 04/09/22 08:03:53AM | 104,056 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Erick Erickson tweets about Ambrosino article.JPG. (1).pdf |
| 2019.09.09 Erick Erickson tweets about Ambrosino article.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:33:10AM | 04/09/22 08:03:53AM | 104,056 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Erick Erickson tweets about Ambrosino article.JPG..pdf |
| 2019.09.09 Jonathan Merritt tweets out accolades for Brandon Ambrosino article in Politico.JPG. (1).pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 12:29:58PM | 04/09/22 08:03:53AM | 112,226 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Jonathan Merritt tweets out accolades for Brandon Ambrosino article in Politico.JPG. (1).pdf |
| 2019.09.09 Jonathan Merritt tweets out accolades for Brandon Ambrosino article in Politico.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:32:20AM | 04/09/22 08:03:53AM | 112,226 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Jonathan Merritt tweets out accolades for Brandon Ambrosino article in Politico.JPG..pdf |
| 2019.09.09 Katelyn Beaty tweets about Ambrosino article.JPG. (1).pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 12:29:44PM | 04/09/22 08:03:53AM | 124,484 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Katelyn Beaty tweets about Ambrosino article.JPG. (1).pdf |
| 2019.09.09 Katelyn Beaty tweets about Ambrosino article.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 02:33:22AM | 04/09/22 08:03:53AM | 124,484 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.09 Katelyn Beaty tweets about Ambrosino article.JPG..pdf |
| 2019.09.10 Len Stevens tweets out the Ambrosino piece.JPG..pdf | pdf | Adobe PDF | 04/09/22 07:55:55AM | 04/09/22 07:47:41AM | 03/01/22 12:29:22PM | 04/09/22 08:03:53AM | 117,292 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\2019.09.10 Len Stevens tweets out the Ambrosino piece.JPG..pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Text from Ian McCaw regarding Hugh Freeze statement October 1 2020.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/17/22 09:11:46PM | 04/09/22 08:03:54AM | 939,824 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Text from Ian McCaw regarding Hugh Freeze statement October 1 2020.pdf |
| text jerry.JPG | JPG | JPEG | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 03/01/22 02:34:52AM | 04/09/22 08:03:54AM | 99,279 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\text jerry.JPG |
| Text with David Corry and Jerry Prevo about Kelvin Edwards lawsuit.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/17/22 06:35:14PM | 04/09/22 08:03:54AM | 51,872 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Text with David Corry and Jerry Prevo about Kelvin Edwards lawsuit.pdf |
| text.png | png | Portable Networks Graphic | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 03/01/22 01:20:56PM | 04/09/22 08:03:54AM | 659,559 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\text.png |
| The 'Gang Rape' Liberty University Refuses to Acknowledge - Copy.pdf | pdf | Adobe PDF | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/17/22 09:11:02PM | 04/09/22 08:03:54AM | 1,028,542 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The 'Gang Rape' Liberty University Refuses to Acknowledge - Copy.pdf |
| The 'Gang Rape' Liberty University Refuses to Acknowledge.pdf | pdf | Adobe PDF | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/17/22 09:11:02PM | 04/09/22 08:03:54AM | 1,028,542 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The 'Gang Rape' Liberty University Refuses to Acknowledge.pdf |
| The Battle of Falkirk (1).pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/28/22 05:42:30PM | 04/09/22 08:03:54AM | 44,220 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Battle of Falkirk (1).pdf |
| The Battle of Falkirk.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/28/22 05:42:16PM | 04/09/22 08:03:54AM | 87,864 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Battle of Falkirk.pdf |
| The Biblical Guide to Reporting - The New York Times.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/24/22 05:28:26PM | 04/09/22 08:03:54AM | 644,694 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Biblical Guide to Reporting - The New York Times.pdf |
| The Bilderberg Group can't save evangelicalism – Janet Mefferd Today.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/22/22 01:14:50PM | 04/09/22 08:03:54AM | 472,948 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Bilderberg Group can't save evangelicalism – Janet Mefferd Today.pdf |
| The Bond Villains at the Jerry Falwell Museum.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/19/22 07:06:14PM | 04/09/22 08:03:54AM | 409,098 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Bond Villains at the Jerry Falwell Museum.pdf |
| The Cautionary Tale of Jerry Falwell Jr..pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 03/01/22 11:40:20AM | 04/09/22 08:03:54AM | 513,496 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Cautionary Tale of Jerry Falwell Jr..pdf |
| The Champion. news story needing Legal and Presidential approval today - Copy.docx | docx | Word Document | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/17/22 09:09:46PM | 04/09/22 08:03:54AM | 17,368 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Champion. news story needing Legal and Presidential approval today - Copy.docx |
| The Champion. news story needing Legal and Presidential approval today.docx | docx | Word Document | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/17/22 09:09:46PM | 04/09/22 08:03:54AM | 17,368 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Champion. news story needing Legal and Presidential approval today.docx |
| The Christian Nationalism of Donald Trump.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/24/22 02:07:50PM | 04/09/22 08:03:54AM | 399,110 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Christian Nationalism of Donald Trump.pdf |
| The college where Ted Cruz launched his campaign nearly imploded in the '90s.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/21/22 05:36:52PM | 04/09/22 08:03:54AM | 151,372 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The college where Ted Cruz launched his campaign nearly imploded in the '90s.pdf |
| The common denominator of all highly successful people is a narrative of trouble. (1).pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:23AM | 02/25/22 05:19:24PM | 04/09/22 08:03:54AM | 69,946 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The common denominator of all highly successful people is a narrative of trouble. (1).pdf |
| The common denominator of all highly successful people is a narrative of trouble..pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:24AM | 02/22/22 12:41:00PM | 04/09/22 08:03:54AM | 69,946 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The common denominator of all highly successful people is a narrative of trouble..pdf |
| The cursing president.pdf | pdf | Adobe PDF | 04/09/22 08:36:03AM | 04/09/22 07:50:24AM | 03/01/22 12:32:16PM | 04/09/22 08:03:54AM | 2,305,240 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The cursing president.pdf |
| The Dangerous Rise of the New Anti-Semitism in America, by Jerry Falwell (August 16 2019 version sent to him).docx | docx | Word Document | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/28/22 10:46:18PM | 04/09/22 08:03:54AM | 23,666 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Dangerous Rise of the New Anti-Semitism in America, by Jerry Falwell (August 16 2019 version sent to him).docx |
| The Deepening Crisis in Evangelical Christianity.pdf | pdf | Adobe PDF | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/28/22 07:06:58PM | 04/09/22 08:03:54AM | 262,164 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Deepening Crisis in Evangelical Christianity.pdf |
| The End of 'Evangelical' - The Atlantic.pdf | pdf | Adobe PDF | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 03/01/22 02:37:24AM | 04/09/22 08:03:54AM | 1,132,060 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The End of 'Evangelical' - The Atlantic.pdf |
| The Evangelical, the 'Pool Boy,' the Comedian and Michael Cohen - The New York Times.pdf | pdf | Adobe PDF | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/28/22 04:35:44PM | 04/09/22 08:03:54AM | 744,449 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Evangelical, the 'Pool Boy,' the Comedian and Michael Cohen - The New York Times.pdf |
| The Falwell connection.pdf | pdf | Adobe PDF | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/22/22 01:09:36PM | 04/09/22 08:03:54AM | 2,457,416 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Falwell connection.pdf |
| The first rule of bureaucratic survival is not to pass out any information without knowing its intended use..pdf | pdf | Adobe PDF | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/21/22 01:28:04PM | 04/09/22 08:03:54AM | 43,622 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The first rule of bureaucratic survival is not to pass out any information without knowing its intended use..pdf |
| The Fundamentals Book Hindson Brat.docx | docx | Word Document | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/18/22 01:39:50PM | 04/09/22 08:03:54AM | 33,100 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Fundamentals Book Hindson Brat.docx |
| The History of Liberty University OUTLINE.docx | docx | Word Document | 04/09/22 08:36:02AM | 04/09/22 07:50:24AM | 02/19/22 07:15:06PM | 04/09/22 08:03:54AM | 19,493 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The History of Liberty University OUTLINE.docx |
| The Jerry Falwell, Jr. dumpster fire..pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 03/01/22 02:40:08AM | 04/09/22 08:03:54AM | 892,236 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Jerry Falwell, Jr. dumpster fire..pdf |
| The Journey of Liberty University's Spirit Rock Through the Ages.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/28/22 05:25:10PM | 04/09/22 08:03:54AM | 1,206,944 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Journey of Liberty University's Spirit Rock Through the Ages.pdf |
| The Moral Majority of the Story  National Review.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/22/22 12:59:32PM | 04/09/22 08:03:54AM | 144,342 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Moral Majority of the Story  National Review.pdf |
| The mystery of Rudy Giuliani's spokeswoman - POLITICO.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 03/01/22 01:42:54PM | 04/09/22 08:03:54AM | 824,930 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The mystery of Rudy Giuliani's spokeswoman - POLITICO.pdf |
| The New Evangelical Moral Minority.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/22/22 01:08:54PM | 04/09/22 08:03:54AM | 210,342 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The New Evangelical Moral Minority.pdf |
| The Notre Dame and Harvard of the Christian World.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/24/22 11:47:26AM | 04/09/22 08:03:54AM | 354,448 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Notre Dame and Harvard of the Christian World.pdf |
| The Pious Presidency of Jimmy Carter.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/22/22 01:16:16PM | 04/09/22 08:03:54AM | 569,518 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Pious Presidency of Jimmy Carter.pdf |
| The Politics of Religious Freedom Under the Trump Administration  Religion & Politics.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/24/22 03:01:36PM | 04/09/22 08:03:54AM | 896,232 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Politics of Religious Freedom Under the Trump Administration  Religion & Politics.pdf |
| THE PRESIDENT UNDER FIRE ON THE RIGHT; Conservative Talk Radio Finding Cause for Revelry.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/22/22 01:10:06PM | 04/09/22 08:03:54AM | 96,156 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\THE PRESIDENT UNDER FIRE ON THE RIGHT; Conservative Talk Radio Finding Cause for Revelry.pdf |
| The Problem with the Latest Predictions for 'the Rise of the Religious Left' - Rewire.News - Religion Dispatches..pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/25/22 04:05:06PM | 04/09/22 08:03:54AM | 124,060 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Problem with the Latest Predictions for 'the Rise of the Religious Left' - Rewire.News - Religion Dispatches..pdf |
| The Rev. Jerry Falwell, founder of the Moral Majority,....pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/22/22 06:39:20PM | 04/09/22 08:03:54AM | 75,980 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Rev. Jerry Falwell, founder of the Moral Majority,....pdf |
| The sanctification of Donald Trump.pdf | pdf | Adobe PDF | 04/09/22 08:36:01AM | 04/09/22 07:50:24AM | 02/28/22 03:05:30PM | 04/09/22 08:03:54AM | 394,062 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The sanctification of Donald Trump.pdf |
| The Tense History Behind Jimmy Carter's Liberty U. Commencement Address..pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/24/22 02:49:48PM | 04/09/22 08:03:54AM | 401,676 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Tense History Behind Jimmy Carter's Liberty U. Commencement Address..pdf |
| The Tocqueville Fraud.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 03/01/22 01:37:30PM | 04/09/22 08:03:54AM | 410,086 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Tocqueville Fraud.pdf |
| The Young and the Sexless.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 03/01/22 12:52:50AM | 04/09/22 08:03:54AM | 6,594,104 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The Young and the Sexless.pdf |
| The_Chronology_of_Flames_Football_-_8-1-15.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/22/22 06:52:58PM | 04/09/22 08:03:54AM | 79,095 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\The_Chronology_of_Flames_Football_-_8-1-15.pdf |
| They All Got Careless' How Falwell Kept His Grip on Liberty Amid Sexual 'Games,' Self-Dealing - POLITICO - Copy.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/17/22 06:45:16PM | 04/09/22 08:03:54AM | 148,404 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\They All Got Careless' How Falwell Kept His Grip on Liberty Amid Sexual 'Games,' Self-Dealing - POLITICO - Copy.pdf |
| They All Got Careless' How Falwell Kept His Grip on Liberty Amid Sexual 'Games,' Self-Dealing - POLITICO.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/17/22 06:45:16PM | 04/09/22 08:03:54AM | 148,404 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\They All Got Careless' How Falwell Kept His Grip on Liberty Amid Sexual 'Games,' Self-Dealing - POLITICO.pdf |
| Thinking about Liberty University and decades of journalism struggles at private colleges — GetReligion.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/28/22 10:32:48PM | 04/09/22 08:03:54AM | 607,760 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Thinking about Liberty University and decades of journalism struggles at private colleges — GetReligion.pdf |
| thumbnail_IMG_6542.jpg | jpg | JPEG | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 03/01/22 01:49:10PM | 04/09/22 08:03:54AM | 221,281 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\thumbnail_IMG_6542.jpg |
| Thunder on the Right An Unholy War Breaks Out Over Evangelical Politics (1).pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/24/22 08:43:38PM | 04/09/22 08:03:54AM | 55,000 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Thunder on the Right An Unholy War Breaks Out Over Evangelical Politics (1).pdf |
| Thunder on the Right An Unholy War Breaks Out Over Evangelical Politics.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/24/22 08:42:10PM | 04/09/22 08:03:54AM | 109,650 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Thunder on the Right An Unholy War Breaks Out Over Evangelical Politics.pdf |
| Ticket booklet for CPAC.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/27/22 08:59:02PM | 04/09/22 08:03:54AM | 53,808 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Ticket booklet for CPAC.pdf |
| Tilley---N.C. man with Liberty University ties sentenced in tax evasion case..pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/22/22 01:13:18PM | 04/09/22 08:03:54AM | 94,276 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tilley---N.C. man with Liberty University ties sentenced in tax evasion case..pdf |
| Tim Lee Contract.pdf | pdf | Adobe PDF | 04/09/22 08:36:00AM | 04/09/22 07:50:25AM | 02/21/22 01:13:32PM | 04/09/22 08:03:54AM | 3,044,567 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tim Lee Contract.pdf |
| Tim Saunders Media Request.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 03/01/22 12:15:52PM | 04/09/22 08:03:54AM | 457,022 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tim Saunders Media Request.pdf |
| Tim Tebow.jpg | jpg | JPEG | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/27/22 09:12:12PM | 04/09/22 08:03:54AM | 304,310 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tim Tebow.jpg |
| Timeline A Half-Century of Falwell's Ministry.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/22/22 06:25:20PM | 04/09/22 08:03:54AM | 176,966 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Timeline A Half-Century of Falwell's Ministry.pdf |
| TIMELINE OF FALWELL  TRUMP  CRUZ.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/28/22 04:36:08PM | 04/09/22 08:03:54AM | 114,434 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TIMELINE OF FALWELL  TRUMP  CRUZ.pdf |
| Title IX - Copy.docx | docx | Word Document | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/17/22 06:40:50PM | 04/09/22 08:03:54AM | 19,179 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Title IX - Copy.docx |
| Title IX.docx | docx | Word Document | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/17/22 06:40:50PM | 04/09/22 08:03:54AM | 19,179 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Title IX.docx |
| Today's meeting.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/28/22 11:58:38AM | 04/09/22 08:03:54AM | 55,722 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Today's meeting.pdf |
| Todd Gilbert. Fwd ICYMI The work of two afternoons..pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/28/22 12:36:46PM | 04/09/22 08:03:54AM | 700,972 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Todd Gilbert. Fwd ICYMI The work of two afternoons..pdf |
| Todd Starnes Agreement (word doc).pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/18/22 04:24:22PM | 04/09/22 08:03:54AM | 151,836 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Todd Starnes Agreement (word doc).pdf |
| Todd Starnes Partnership.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/28/22 04:25:30PM | 04/09/22 08:03:54AM | 295,230 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Todd Starnes Partnership.pdf |
| TODO    TALKE TO JF ABOUT THIS REQUEST    Hill.TV (TheHill.com) RISING..pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:25AM | 02/25/22 02:09:06PM | 04/09/22 08:03:54AM | 239,870 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO    TALKE TO JF ABOUT THIS REQUEST    Hill.TV (TheHill.com) RISING..pdf |
| TODO    RESPOND TO ELIAS MOITINHO.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:26AM | 02/25/22 05:48:18PM | 04/09/22 08:03:54AM | 231,632 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO    RESPOND TO ELIAS MOITINHO.pdf |
| TODO    RESPOND TO RACHEL ASHLEY.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:26AM | 02/25/22 05:51:28PM | 04/09/22 08:03:54AM | 328,328 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO    RESPOND TO RACHEL ASHLEY.pdf |
| TODO    RESPOND TO ROB RITZ.pdf | pdf | Adobe PDF | 04/09/22 08:35:59AM | 04/09/22 07:50:26AM | 02/25/22 05:50:28PM | 04/09/22 08:03:54AM | 347,568 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO    RESPOND TO ROB RITZ.pdf |
| ToDo  10 Reasons I'm Excited Mike Pence is Coming.pdf | pdf | Adobe PDF | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/27/22 11:04:04PM | 04/09/22 08:03:54AM | 211,546 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\ToDo  10 Reasons I'm Excited Mike Pence is Coming.pdf |
| todo  2019.03.22  Autumn Johnson memo to Jerry Falwell.docx | docx | Word Document | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/27/22 11:48:04PM | 04/09/22 08:03:54AM | 51,153 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\todo  2019.03.22  Autumn Johnson memo to Jerry Falwell.docx |
| todo  CIRCLE around with John Yaeger to set up LU2021 interview.pdf | pdf | Adobe PDF | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/24/22 07:38:46PM | 04/09/22 08:03:54AM | 258,562 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\todo  CIRCLE around with John Yaeger to set up LU2021 interview.pdf |
| TODO  Does JF want to run the Unplanned OpEd from Scherlacher.pdf | pdf | Adobe PDF | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/27/22 11:00:12PM | 04/09/22 08:03:54AM | 318,214 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO  Does JF want to run the Unplanned OpEd from Scherlacher.pdf |
| ToDo  Heather MacDonald notes.docx | docx | Word Document | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/28/22 11:47:02AM | 04/09/22 08:03:54AM | 18,215 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\ToDo  Heather MacDonald notes.docx |
| TODO  MAYBE INVITE ST. MARTINS PRESS editors  FW Updated Spring Convo List - Not for Distribution..pdf | pdf | Adobe PDF | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/25/22 06:55:48PM | 04/09/22 08:03:54AM | 498,780 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO  MAYBE INVITE ST. MARTINS PRESS editors  FW Updated Spring Convo List - Not for Distribution..pdf |
| TODO  Respond to Free Speech thing censor.docx | docx | Word Document | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/28/22 12:04:30PM | 04/09/22 08:03:54AM | 21,084 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO  Respond to Free Speech thing censor.docx |
| TODO  Script for Tim Lee robo call.docx | docx | Word Document | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/27/22 09:14:20PM | 04/09/22 08:03:54AM | 13,205 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO  Script for Tim Lee robo call.docx |
| TODO  LU Falkirk Center Support -- We want it!!!.pdf | pdf | Adobe PDF | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/18/22 01:26:54PM | 04/09/22 08:03:54AM | 429,004 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO  LU Falkirk Center Support -- We want it!!!.pdf |
| TODO -- Next January 20 = 70th anniversary of Dr. Falwell's conversion ... and meeting Macel..pdf | pdf | Adobe PDF | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/18/22 08:23:00PM | 04/09/22 08:03:54AM | 114,094 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TODO -- Next January 20 = 70th anniversary of Dr. Falwell's conversion ... and meeting Macel..pdf |
| ToDo.  The Center for American Faith and Liberty by Charlie Kirk 1.0.docx | docx | Word Document | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/28/22 05:26:44PM | 04/09/22 08:03:54AM | 16,322 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\ToDo.  The Center for American Faith and Liberty by Charlie Kirk 1.0.docx |
| ToDo.  The Dangerous Rise of the New Anti-Semitism in America, by Jerry Falwell (post Helfenbein).docx | docx | Word Document | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/28/22 04:31:24PM | 04/09/22 08:03:54AM | 22,542 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\ToDo.  The Dangerous Rise of the New Anti-Semitism in America, by Jerry Falwell (post Helfenbein).docx |
| Tom Arnold tweet.pdf | pdf | Adobe PDF | 04/09/22 08:35:58AM | 04/09/22 07:50:26AM | 02/19/22 02:05:18AM | 04/09/22 08:03:54AM | 746,578 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tom Arnold tweet.pdf |
| total engagement.png | png | Portable Networks Graphic | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 03/01/22 01:59:20PM | 04/09/22 08:03:54AM | 27,443 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\total engagement.png |
| Transforming the World 5 March 1 Email.docx | docx | Word Document | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/21/22 11:42:20AM | 04/09/22 08:03:54AM | 158,316 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Transforming the World 5 March 1 Email.docx |
| Transforming the World March 1.docx | docx | Word Document | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/18/22 12:56:18PM | 04/09/22 08:03:54AM | 19,322 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Transforming the World March 1.docx |
| Travis Witt Contract.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/19/22 03:57:36PM | 04/09/22 08:03:54AM | 3,029,709 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Travis Witt Contract.pdf |
| TRUMP 2020 Advisory Board phone call February 25.docx | docx | Word Document | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/27/22 09:10:02PM | 04/09/22 08:03:54AM | 20,478 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\TRUMP 2020 Advisory Board phone call February 25.docx |
| Trump at Liberty.png..pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/28/22 12:23:56PM | 04/09/22 08:03:54AM | 572,666 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump at Liberty.png..pdf |
| Trump Breathes Blasphemy, so Where Is the Righteous Anger.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 03/01/22 12:54:26AM | 04/09/22 08:03:54AM | 134,824 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump Breathes Blasphemy, so Where Is the Righteous Anger.pdf |
| Trump Doesn't Fit Christian Standard For 'Moral,' Progressive Evangelicals Say.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/24/22 05:48:36PM | 04/09/22 08:03:54AM | 579,834 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump Doesn't Fit Christian Standard For 'Moral,' Progressive Evangelicals Say.pdf |
| Trump presides over a coarsening of American politics - The Washington Post.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 03/01/22 11:37:16AM | 04/09/22 08:03:54AM | 285,282 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump presides over a coarsening of American politics - The Washington Post.pdf |
| Trump rhetoric tests unity among black, white evangelicals.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/28/22 10:30:54PM | 04/09/22 08:03:54AM | 224,260 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump rhetoric tests unity among black, white evangelicals.pdf |
| Trump, nouvelle icône de l'Amérique évangélique.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 03/01/22 02:16:50PM | 04/09/22 08:03:54AM | 1,236,596 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump, nouvelle icône de l'Amérique évangélique.pdf |
| Trump-Pence Prayer Video Going Massively Viral.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 03/01/22 11:43:32AM | 04/09/22 08:03:54AM | 594,218 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump-Pence Prayer Video Going Massively Viral.pdf |
| Trump.jpg | jpg | JPEG | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/27/22 09:12:06PM | 04/09/22 08:03:54AM | 741,701 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Trump.jpg |
| Tutition_Costs_ post logan.docx | docx | Word Document | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/21/22 10:18:48AM | 04/09/22 08:03:54AM | 31,354 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tutition_Costs_ post logan.docx |
| Tweet activity.png | png | Portable Networks Graphic | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/28/22 07:21:28PM | 04/09/22 08:03:54AM | 156,356 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tweet activity.png |
| tweet by Brandon Abrosino.pdf | pdf | Adobe PDF | 04/09/22 08:35:57AM | 04/09/22 07:50:26AM | 02/24/22 02:00:00PM | 04/09/22 08:03:54AM | 469,184 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\tweet by Brandon Abrosino.pdf |
| Tweet from Joel Schmieg attacking Jerry Falwell.png | png | Portable Networks Graphic | 04/09/22 08:35:56AM | 04/09/22 07:50:26AM | 02/27/22 09:02:44PM | 04/09/22 08:03:54AM | 29,363 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tweet from Joel Schmieg attacking Jerry Falwell.png |
| Tweetpic 2018.09.28.jpg..pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/24/22 05:45:48PM | 04/09/22 08:03:54AM | 313,474 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Tweetpic 2018.09.28.jpg..pdf |
| tweets.csv | csv | Comma Separated Database | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 03/01/19 09:34:08AM | 04/09/22 08:03:54AM | 1,381,095 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\tweets.csv |
| Twitter after 2 days.png | png | Portable Networks Graphic | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 03/01/22 01:48:58PM | 04/09/22 08:03:54AM | 210,947 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Twitter after 2 days.png |
| twitter banner 2.png | png | Portable Networks Graphic | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/28/22 06:19:46PM | 04/09/22 08:03:54AM | 1,249,898 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\twitter banner 2.png |
| Twitter Mocks Falwell Jr.'s Bizarre Outrage Over Compassion for Kids at Border Facilities 'Did Jesus Ever Meet a Payroll'..pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/28/22 04:39:32PM | 04/09/22 08:03:54AM | 216,636 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Twitter Mocks Falwell Jr.'s Bizarre Outrage Over Compassion for Kids at Border Facilities 'Did Jesus Ever Meet a Payroll'..pdf |
| Twitter trending Jerry Falwell Becki Falwell August 23-24, 2020.pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/21/22 10:48:20AM | 04/09/22 08:03:54AM | 111,084 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Twitter trending Jerry Falwell Becki Falwell August 23-24, 2020.pdf |
| Two Podcasts to Feature Jerry Falwell Storylines.pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/18/22 07:39:44PM | 04/09/22 08:03:54AM | 150,412 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Two Podcasts to Feature Jerry Falwell Storylines.pdf |
| Unedited transcript of President Jerry Falwell, Jr. 2018 Commencement address.docx | docx | Word Document | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/28/22 12:06:16PM | 04/09/22 08:03:54AM | 19,495 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Unedited transcript of President Jerry Falwell, Jr. 2018 Commencement address.docx |
| Unedited transcript of Rev. Tim Lee phone call to area Veterans.docx | docx | Word Document | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/27/22 09:09:56PM | 04/09/22 08:03:54AM | 15,763 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Unedited transcript of Rev. Tim Lee phone call to area Veterans.docx |
| Unhappy With Election Results Jerry Falwell Jr Proposes Breaking Up Virginia Americans United for Separation of Church and State  pc | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/19/22 09:23:46PM | 04/09/22 08:03:54AM | 109,082 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Unhappy With Election Results. Jerry Falwell Jr. Proposes Breaking Up Virginia  Americans United for Separation of Church and State..pdf |
| University Social Media & PR Call Agenda.docx | docx | Word Document | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 03/01/22 12:18:12PM | 04/09/22 08:03:54AM | 520,055 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\University Social Media & PR Call Agenda.docx |
| Untitled (1).pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/28/22 05:27:32PM | 04/09/22 08:03:54AM | 429,194 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled (1).pdf |
| Untitled (2).pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 02/28/22 10:30:36PM | 04/09/22 08:03:54AM | 1,002,432 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled (2).pdf |
| Untitled (3).pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 03/01/22 02:39:06AM | 04/09/22 08:03:54AM | 221,722 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled (3).pdf |
| Untitled (4).pdf | pdf | Adobe PDF | 04/09/22 08:35:56AM | 04/09/22 07:50:27AM | 03/01/22 02:46:38AM | 04/09/22 08:03:54AM | 346,954 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled (4).pdf |
| Untitled (5).pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 03/01/22 11:50:22AM | 04/09/22 08:03:54AM | 704,646 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled (5).pdf |
| Untitled Falwell tweet.pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 03/01/22 02:42:16PM | 04/09/22 08:03:54AM | 541,128 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled Falwell tweet.pdf |
| Untitled.pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/28/22 03:08:56PM | 04/09/22 08:03:54AM | 112,376 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled.pdf |
| Untitled.png..pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 03/01/22 03:17:30AM | 04/09/22 08:03:54AM | 613,136 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Untitled.png..pdf |
| Upcoming address by Jimmy Carter at Liberty U. raises concern among Christian Israel supporters..pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/22/22 06:22:52PM | 04/09/22 08:03:54AM | 2,919,880 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Upcoming address by Jimmy Carter at Liberty U. raises concern among Christian Israel supporters..pdf |
| Update Second lawsuit filed against Liberty for Title IX investigation.pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/27/22 10:32:54PM | 04/09/22 08:03:54AM | 111,964 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Update Second lawsuit filed against Liberty for Title IX investigation.pdf |
| Updated FALKIRK CENTER Budget.docx | docx | Word Document | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 03/01/22 11:50:30AM | 04/09/22 08:03:54AM | 100,020 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Updated FALKIRK CENTER Budget.docx |
| Updated FREEDOM CENTER Budget (1).pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/18/22 02:32:38PM | 04/09/22 08:03:54AM | 232,690 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Updated FREEDOM CENTER Budget (1).pdf |
| Updated FREEDOM CENTER Budget for Ryan on October 23.pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 03/01/22 11:50:38AM | 04/09/22 08:03:54AM | 232,750 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Updated FREEDOM CENTER Budget for Ryan on October 23.pdf |
| Upside Animation Independent Contractor Agreement.pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/18/22 10:42:00PM | 04/09/22 08:03:54AM | 66,924 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Upside Animation Independent Contractor Agreement.pdf |
| use with SBC2026 project Liberty University passes $3B in gross assets, report says it generates more than $1B annually in economic act | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/24/22 05:47:58PM | 04/09/22 08:03:54AM | 159,744 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\use with SBC2026 project Liberty University passes $3B in gross assets, report says it generates more than $1B annually in economic activity.pdf |
| Vexit (Virginia counties seceding and joining with West Virginia).pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/18/22 04:20:50PM | 04/09/22 08:03:54AM | 206,056 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Vexit (Virginia counties seceding and joining with West Virginia).pdf |
| Vexit additions 1130am  02.27.docx | docx | Word Document | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/21/22 10:24:16AM | 04/09/22 08:03:54AM | 43,946 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Vexit additions 1130am  02.27.docx |
| VEXIT may be a longshot, but the movement has a greater purpose for America, by Jerry Falwell.docx | docx | Word Document | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/19/22 07:26:18PM | 04/09/22 08:03:54AM | 14,811 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\VEXIT may be a longshot, but the movement has a greater purpose for America, by Jerry Falwell.docx |
| VEXIT PETITION BLAH.docx | docx | Word Document | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/21/22 10:24:22AM | 04/09/22 08:03:54AM | 13,125 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\VEXIT PETITION BLAH.docx |
| VEXIT Proposal from John Whitbeck.pdf | pdf | Adobe PDF | 04/09/22 08:35:55AM | 04/09/22 07:50:27AM | 02/19/22 07:20:48PM | 04/09/22 08:03:54AM | 576,309 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\VEXIT Proposal from John Whitbeck.pdf |
| Vexit. Lamb's proposed next steps.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/19/22 07:22:16PM | 04/09/22 08:03:54AM | 454,097 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Vexit. Lamb's proposed next steps.pdf |
| VEXIT. what is the goal.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/19/22 07:31:18PM | 04/09/22 08:03:54AM | 27,434 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\VEXIT. what is the goal.pdf |
| Vice President Mike Pence's Taylor University commencement announcement prompts backlash from students, alumni.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/28/22 11:40:08AM | 04/09/22 08:03:54AM | 212,880 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Vice President Mike Pence's Taylor University commencement announcement prompts backlash from students, alumni.pdf |
| Victoria Thompson (ABC News) FW Checking in.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/25/22 02:09:32PM | 04/09/22 08:03:54AM | 292,368 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Victoria Thompson (ABC News) FW Checking in.pdf |
| video of JFjr.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/24/22 12:08:30PM | 04/09/22 08:03:54AM | 290,992 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\video of JFjr.pdf |
| videos.csv | csv | Comma Separated Database | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 03/01/19 09:34:08AM | 04/09/22 08:03:54AM | 49,860 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\videos.csv |
| VIP don't miss Granda.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/28/22 04:42:44PM | 04/09/22 08:03:54AM | 388,840 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\VIP don't miss Granda.pdf |
| Virginia Governor Ralph Northam press conference. Wednesday March 25, 2020.docx | docx | Word Document | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/19/22 08:13:14PM | 04/09/22 08:03:54AM | 12,737 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Virginia Governor Ralph Northam press conference. Wednesday March 25, 2020.docx |
| Virginia Republicans Still Have No Clue What They're Doing  Blue Virginia.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 03/01/22 02:40:32PM | 04/09/22 08:03:54AM | 193,410 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Virginia Republicans Still Have No Clue What They're Doing  Blue Virginia.pdf |
| Virginia What America Can Learn from Lynchburg, Virginia  Site Selection Magazine.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/24/22 11:40:04AM | 04/09/22 08:03:54AM | 1,700,114 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Virginia What America Can Learn from Lynchburg, Virginia  Site Selection Magazine.pdf |
| Visibility Reports.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/28/22 11:36:06AM | 04/09/22 08:03:54AM | 267,384 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Visibility Reports.pdf |
| VP commencement ideas.docx | docx | Word Document | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 03/01/22 02:40:12PM | 04/09/22 08:03:54AM | 32,040 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\VP commencement ideas.docx |
| Wall Street Journal story. After Jerry Falwell Jr a Reckoning for Liberty University  09.06.2020.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 03/01/22 02:40:02PM | 04/09/22 08:03:54AM | 196,347 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Wall Street Journal story. After Jerry Falwell Jr a Reckoning for Liberty University  09.06.2020.pdf |
| Was Liberty's Board Set up to Support Falwell or Liberty  Christianity Today - Copy.pdf | pdf | Adobe PDF | 04/09/22 08:35:54AM | 04/09/22 07:50:28AM | 02/17/22 06:20:42PM | 04/09/22 08:03:54AM | 2,585,960 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Was Liberty's Board Set up to Support Falwell or Liberty  Christianity Today - Copy.pdf |
| Was Liberty's Board Set up to Support Falwell or Liberty  Christianity Today.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 02/17/22 06:20:42PM | 04/09/22 08:03:54AM | 2,585,960 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Was Liberty's Board Set up to Support Falwell or Liberty  Christianity Today.pdf |
| Washington Post re Corey Stewart.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 02/25/22 02:10:02PM | 04/09/22 08:03:54AM | 295,830 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Washington Post re Corey Stewart.pdf |
| Washington Watch Will Trump dump Pence.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 02/28/22 03:16:54PM | 04/09/22 08:03:54AM | 1,151,152 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Washington Watch Will Trump dump Pence.pdf |
| washingtonpost.com-Lynchburg goes blue for president for the first time since Harry Truman in 1948.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 03/01/22 02:39:20PM | 04/09/22 08:03:54AM | 45,448 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\washingtonpost.com-Lynchburg goes blue for president for the first time since Harry Truman in 1948.pdf |
| washingtontimes.com-How we prevented COVID-19 cases at Liberty University, by Jerry Falwell.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 03/01/22 02:39:32PM | 04/09/22 08:03:54AM | 34,376 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\washingtontimes.com-How we prevented COVID-19 cases at Liberty University, by Jerry Falwell.pdf |
| Watch Leader of largest Christian university says Trump would never have scandal like Bill Clinton's.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 02/22/22 01:00:26PM | 04/09/22 08:03:54AM | 227,324 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Watch Leader of largest Christian university says Trump would never have scandal like Bill Clinton's.pdf |
| We don't talk about The Bird scooters.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 03/01/22 01:24:08AM | 04/09/22 08:03:54AM | 760,460 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\We don't talk about The Bird scooters.pdf |
| Weiland, Noah.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 02/22/22 01:18:52PM | 04/09/22 08:03:54AM | 142,728 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Weiland, Noah.pdf |
| Well, the Big Come-to-Jesus Meeting At Wheaton Was a Bust..pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 02/22/22 01:20:50PM | 04/09/22 08:03:54AM | 1,117,872 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Well, the Big Come-to-Jesus Meeting At Wheaton Was a Bust..pdf |
| West and George 1.JPG | JPG | JPEG | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 03/01/22 02:56:04AM | 04/09/22 08:03:54AM | 121,335 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\West and George 1.JPG |
| What Andrew Jackson Could Teach Donald Trump about Religion.pdf | pdf | Adobe PDF | 04/09/22 08:35:53AM | 04/09/22 07:50:28AM | 02/22/22 01:12:46PM | 04/09/22 08:03:54AM | 526,600 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\What Andrew Jackson Could Teach Donald Trump about Religion.pdf |
| What if Trump won't accept 2020 defeat.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:28AM | 02/28/22 04:37:38PM | 04/09/22 08:03:54AM | 123,126 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\What if Trump won't accept 2020 defeat.pdf |
| What will we leave for our children - The Suffolk News-Herald.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:28AM | 02/28/22 04:15:54PM | 04/09/22 08:03:54AM | 203,972 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\What will we leave for our children - The Suffolk News-Herald.pdf |
| What's new at LU Campus upgrades greet students for new year  Liberty University.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/28/22 10:48:10PM | 04/09/22 08:03:54AM | 4,034,834 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\What's new at LU Campus upgrades greet students for new year  Liberty University.pdf |
| When American evangelicals fall out.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/28/22 07:08:02PM | 04/09/22 08:03:54AM | 1,208,628 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\When American evangelicals fall out.pdf |
| When people challenge the academic quality or loan default rates of LU and its students.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/27/22 11:04:42PM | 04/09/22 08:03:54AM | 71,704 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\When people challenge the academic quality or loan default rates of LU and its students.pdf |
| When principles that run against your deepest convictions - Copy.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/17/22 06:49:04PM | 04/09/22 08:03:54AM | 188,742 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\When principles that run against your deepest convictions - Copy.pdf |
| When principles that run against your deepest convictions.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/17/22 06:49:04PM | 04/09/22 08:03:54AM | 188,742 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\When principles that run against your deepest convictions.pdf |
| Where we are now Christian pastor compelled to defend prayer for Trump.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/28/22 04:24:12PM | 04/09/22 08:03:54AM | 91,944 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Where we are now Christian pastor compelled to defend prayer for Trump.pdf |
| Who Are Those Guys (DeMoss Foundation) ... Mark DeMoss..pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/25/22 05:26:42PM | 04/09/22 08:03:54AM | 91,528 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Who Are Those Guys (DeMoss Foundation) ... Mark DeMoss..pdf |
| Why I Resigned in Protest When a Conservative Professor Was Punished.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 03/01/22 12:26:40PM | 04/09/22 08:03:54AM | 470,684 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Why I Resigned in Protest When a Conservative Professor Was Punished.pdf |
| Why this conservative bastion chose a liberal evangelical icon for its commencement speech.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/22/22 01:19:46PM | 04/09/22 08:03:54AM | 482,190 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Why this conservative bastion chose a liberal evangelical icon for its commencement speech.pdf |
| Why Trump Will Never Lose Evangelical Support – Rolling Stone.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/24/22 03:13:16PM | 04/09/22 08:03:54AM | 943,412 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Why Trump Will Never Lose Evangelical Support – Rolling Stone.pdf |
| Will young tweet. My colleague Alec MacGillis was on liberty campus.JPG | JPG | JPEG | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/19/22 08:19:10PM | 04/09/22 08:03:54AM | 41,935 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Will young tweet. My colleague Alec MacGillis was on liberty campus.JPG |
| William Wallace - Wikipedia.pdf | pdf | Adobe PDF | 04/09/22 08:35:52AM | 04/09/22 07:50:29AM | 02/28/22 05:42:00PM | 04/09/22 08:03:54AM | 607,966 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\William Wallace - Wikipedia.pdf |
| Williams.jpg | jpg | JPEG | 04/09/22 08:35:51AM | 04/09/22 07:50:29AM | 03/01/22 02:56:48AM | 04/09/22 08:03:54AM | 15,488,917 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Williams.jpg |
| Windows to the Soul.pdf | pdf | Adobe PDF | 04/09/22 07:59:20AM | 04/09/22 07:50:30AM | 02/28/22 03:59:56PM | 04/09/22 08:03:54AM | 2,737,012 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Windows to the Soul.pdf |
| With a tip and some FOIA requests, the Chronicle of Higher Education broke open a student government scandal - Poynter.pdf | pdf | Adobe PDF | 04/09/22 08:35:51AM | 04/09/22 07:50:30AM | 02/28/22 06:02:44PM | 04/09/22 08:03:54AM | 686,616 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\With a tip and some FOIA requests, the Chronicle of Higher Education broke open a student government scandal - Poynter.pdf |
| With_the_Wind_Chelanga_S_Manuscript.pdf | pdf | Adobe PDF | 04/09/22 08:35:51AM | 04/09/22 07:50:30AM | 02/18/22 02:46:34PM | 04/09/22 08:03:54AM | 638,987 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\With_the_Wind_Chelanga_S_Manuscript.pdf |
| Witt & Cobb Liberty Students Participation in Voter Registration Project.pdf | pdf | Adobe PDF | 04/09/22 08:35:50AM | 04/09/22 07:50:30AM | 02/18/22 03:32:14PM | 04/09/22 08:03:54AM | 319,580 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Witt & Cobb Liberty Students Participation in Voter Registration Project.pdf |
| Word analysis of 2018 JF text from Commencement.docx | docx | Word Document | 04/09/22 08:35:50AM | 04/09/22 07:50:30AM | 02/28/22 04:20:42PM | 04/09/22 08:03:54AM | 20,670 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Word analysis of 2018 JF text from Commencement.docx |
| world liberty.png..pdf | pdf | Adobe PDF | 04/09/22 08:35:50AM | 04/09/22 07:50:30AM | 02/24/22 05:03:30PM | 04/09/22 08:03:54AM | 545,406 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\world liberty.png..pdf |
| World Magazine. Michael Reneau. Questions about Liberty University turn to Falwells contract trustees oversight.pdf | pdf | Adobe PDF | 04/09/22 08:35:50AM | 04/09/22 07:50:30AM | 02/19/22 03:57:50PM | 04/09/22 08:03:54AM | 519,256 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\World Magazine. Michael Reneau. Questions about Liberty University turn to Falwells contract trustees oversight.pdf |
| World-Liberty-University-Letter.pdf | pdf | Adobe PDF | 04/09/22 08:35:50AM | 04/09/22 07:50:30AM | 02/19/22 07:45:16PM | 04/09/22 08:03:54AM | 233,761 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\World-Liberty-University-Letter.pdf |
| WRITTEN RESPONSE TO ARAM ROSTON (REUTERS)  09.03.2020.docx | docx | Word Document | 04/09/22 08:35:49AM | 04/09/22 07:50:30AM | 02/21/22 10:57:54AM | 04/09/22 08:03:54AM | 25,897 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\WRITTEN RESPONSE TO ARAM ROSTON (REUTERS)  09.03.2020.docx |
| WSET February 26.JPG | JPG | JPEG | 04/09/22 08:35:49AM | 04/09/22 07:50:30AM | 02/26/19 10:59:18AM | 04/09/22 08:03:54AM | 64,019 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\WSET February 26.JPG |
| wsj.com-The Education of Jerry Falwell Jr.pdf | pdf | Adobe PDF | 04/09/22 08:35:49AM | 04/09/22 07:50:30AM | 02/19/22 03:58:08PM | 04/09/22 08:03:54AM | 78,433 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\wsj.com-The Education of Jerry Falwell Jr.pdf |
| WSLS Request to film at Stowflex and interview staff for profile of the facility.docx | docx | Word Document | 04/09/22 08:35:49AM | 04/09/22 07:50:30AM | 02/21/22 10:34:22AM | 04/09/22 08:03:54AM | 282,342 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\WSLS Request to film at Stowflex and interview staff for profile of the facility.docx |
| Yahoo News.    FW Correction in today's story..pdf | pdf | Adobe PDF | 04/09/22 08:35:49AM | 04/09/22 07:50:30AM | 02/25/22 02:10:32PM | 04/09/22 08:03:54AM | 276,122 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Yahoo News.    FW Correction in today's story..pdf |
| Zachary Radcliff.jpg | jpg | JPEG | 04/09/22 08:35:49AM | 04/09/22 07:50:30AM | 02/27/22 09:11:58PM | 04/09/22 08:03:54AM | 821,362 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\Zachary Radcliff.jpg |
| 'Government Run Like a Business' A Superstition Best Left Behind  National Review.pdf | pdf | Adobe PDF | 04/09/22 07:55:50AM | 04/09/22 07:47:40AM | 03/01/22 11:31:38AM | 04/09/22 08:03:54AM | 1,743,274 | lamb\0099_0003_Lamb02_Lamb02\E\Users\wscot\Desktop\LIBERTY FILES\'Government Run Like a Business' A Superstition Best Left Behind  National Review.pdf |