Lamb Rule 41 Exhibit 12

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU005769 | LU005770 | | | | | | | 3ba65783Sbbb1f20eb7967e86b7483169.pdf | | Privileged – Entirely | Attorney Client; Work Product | Draft statement prepared by in-house counsel regarding alleged Clery Act violations, prepared in response to pending litigation |
| LU005775 | LU005790 | | | | | | | 26f0b154b7bb7e82d295d63564b1db379.docx | | Privileged – Entirely | Attorney Client | Draft responses to media questions regarding alleged Clery Act violations, drafted by in-house counsel |
| LU005791 | LU005806 | | | | | | | 313ed7565305948cec4633d501e64ab.docx | | Privileged – Entirely | Attorney Client | Draft responses to media questions regarding alleged Clery Act violations, drafted by in-house counsel |
| LU005807 | LU005813 | | | | | | | 1624e2b91a9efc8bfff9d64f4c871b5c1.pdf | | Privileged – Entirely | Attorney Client; Work Product | Litigation hold prepared by in-house counsel in response to pending litigation |
| LU005814 | LU005816 | 9/30/2021 | 9/30/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McEnany, Candace R. <candace.mcenany@saul.com>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Piccola, Amy L. <Amy.Piccola@saul.com>; Lamb, Scott <scottlamb@liberty.edu> | Jenkins, Robin E (Legal Affairs) <rjenkins22@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | RE: [ATTORNEY/CLIENT PRIVILEGE] FW: [External] Request for comment.mht | | Privileged – Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Bethany Holt to in-house counsel, containing request for legal advice regarding response to journalist's questions concerning alleged sexual assault, made in response to pending litigation; 2) email from in-house counsel to Bethany Holt containing request for facts needed to render legal advice on the same; 3) email from Bethany Holt to in-house counsel, containing response to in-house counsel's request for facts needed to render legal advice on the same; 4) email from in-house counsel to external counsel, and Scott Lamb, containing request for external counsel's legal advice regarding the same; 5) email from external counsel to in-house counsel and Scott Lamb, containing external counsel's legal advice regarding the same; 6) email from in-house counsel to external counsel and Scott Lamb, containing in-house counsel's legal advice regarding the same |
| LU005817 | LU005819 | 9/30/2021 | 9/30/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; McEnany, Candace R. <candace.mcenany@saul.com>; Piccola, Amy L. <Amy.Piccola@saul.com>; Lamb, Scott <scottlamb@liberty.edu> | Jenkins, Robin E (Legal Affairs) <rjenkins22@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | RE: [ATTORNEY/CLIENT PRIVILEGE] FW: [External] Request for comment.mht | | Privileged – Redact | Attorney Client; Work Product | Email from in-house counsel to external counsel and in-house counsel, containing in-house counsel's legal advice regarding response to journalist's questions concerning alleged sexual assault, made in response to pending litigation |
| LU005820 | | 10/4/2021 | 10/4/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Candace R. McLaren <candace.mclaren@saul.com>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Muldrow, Shon Anthony <shonm3408@gmail.com> | | RE: Needs approval: The Champion (student newspaper) and Presidential approval today.mht | | Privileged – Entirely | Attorney Client; Work Product | Email thread consisting of 1) email from Scott Lamb to In-house counsel and Jerry Prevo, containing request for legal advice regarding draft student newspaper story concerning pending litigation; 2) email from in-house counsel to Scott Lamb, Jerry Prevo, and external counsel, containing in-house counsel's legal advice regarding draft student newspaper story concerning pending litigation |
| LU005821 | LU005823 | | | | | | | Title IX Teal Ribbon Campaign Story 10-4-21 (DMC Suggested Edits if BJW).docx | | Privileged – Entirely | Attorney Client; Work Product | Draft news article edited by in-house counsel regarding pending litigation |
| LU005824 | | 10/5/2021 | 10/5/2021 | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Sloan, Ronald Thomas <rtsloan@liberty.edu>; Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu> | | FW: [External] Seeking to contact Chief Hinkley and Detective Wilkins.mht | | Privileged – Redact | Attorney Client; Work Product | Email from Richard Hinkley to Scott Lamb and In-house counsel reflecting a request for legal advice regarding response to journalist's questions concerning alleged sexual assault, made in response to pending litigation |
| LU005825 | | 1/11/2022 | 1/11/2022 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | Falkirk Center Legal Project.mht | | Privileged – Entirely | Attorney Client | Email from in-house counsel to external counsel containing request for legal advice regarding review of the Falkirk Center's 501(c)(3) status |
| LU005826 | | 1/12/2022 | 1/12/2022 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; <smhicks@liberty.edu> | | RE: Draft of letter to Charlie Kirk and Tyler Bowyer (TPUSA COO).mht | | Privileged – Entirely | Attorney Client | Email thread consisting of 1) email from Scott Lamb to in-house counsel, containing request for legal advice regarding draft letter concerning the Falkirk Center; 2) email from Rob Ritz to Scott Lamb and in-house counsel, reflecting request for legal advice on the same; 3) email from In-house counsel to Rob Ritz and Scott Lamb containing in-house counsel's legal advice on the same |
| LU005828 | | 3/15/2021 | 3/15/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Heffenbein, Ryan Lee (Falkirk Center) <rheffenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Gauger, John (CIO Office) <jmgauger@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Tim Clinton <drtimclinton@icloud.com>; gclary@ancfr.org; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | RE: HR 1 and HR 5 for Review.mht | | Privileged – Entirely | Attorney Client | Email thread consisting of 1) email from Ryan Heffenbein to Jerry Prevo, In-house counsel, John Gauger, Scott Hicks, Dave Brat, Robert Hurt, and Tim Clinton, reflecting request for legal advice regarding regulatory compliance; 2)email from In-house counsel to Ryan Heffenbein and Jerry Prevo, containing in-house counsel's legal advice regarding regulatory compliance |
| LU005831 | | 3/15/2021 | 3/15/2021 | Glenn Clary <gclary@ancfr.org> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Heffenbein, Ryan Lee (Falkirk Center) <rheffenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Gauger, John (CIO Office) <jmgauger@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Tim Clinton <drtimclinton@icloud.com>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | [External] Re: HR 1 and HR 5 for Review.mht | | Privileged – Entirely | Attorney Client | Email from Glenn Clary to in-house counsel, Ryan Heffenbein, and Jerry Prevo, containing request for legal advice regarding regulatory compliance |
| LU005834 | LU005837 | 3/16/2021 | 3/16/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Heffenbein, Ryan Lee (Falkirk Center) <rheffenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Glenn Clary <gclary@ancfr.org> | Lamb, Scott <scottlamb@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Tim Clinton <drtimclinton@icloud.com>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | RE: HR 1 and HR 5 for Review.mht | | Privileged – Entirely | Attorney Client | Email thread consisting of 1) email from John Gauger to in-house counsel, Ryan Heffenbein, Jerry Prevo, and Glenn Clary, containing request for legal advice regarding regulatory compliance; 2) email from In-house counsel to John Gauger, Scott Lamb, Ryan Heffenbein, and Jerry Prevo, containing in-house counsel's legal advice regarding regulatory compliance |
| LU005838 | LU005840 | 3/16/2021 | 3/16/2021 | Hicks, Scott <smhicks@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Heffenbein, Ryan Lee (Falkirk Center) <rheffenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Glenn Clary <gclary@ancfr.org>; Lamb, Scott <scottlamb@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Tim Clinton <drtimclinton@icloud.com>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | Re: HR 1 and HR 5 for Review.mht | | Privileged – Entirely | Attorney Client | Email from Scott Hicks to In-house counsel, containing facts requested by in-house counsel in order to render legal opinion regarding regulatory compliance |

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU005841 | LU005844 | 3/16/2021 | 3/16/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Helfenbein, Ryan Lee (Falkirk Center) <rhelfenbein@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Gauger, John (CIO Office) <jmgauger@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat4@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <csgaebe@liberty.edu> | | RE: [External] Re: HR 1 and HR 5 for Review.mht | RE: [External] Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from in-house counsel to Ryan Helfenbein and Jerry Prevo, containing in-house counsel's legal opinion regarding regulatory compliance |
| LU005845 | LU005848 | 3/16/2021 | 3/16/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hicks, Scott <smhicks@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Helfenbein, Ryan Lee (Falkirk Center) <rhelfenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Glenn Clary <gclary@enctcot.org>; Lamb, Scott <scottlamb@liberty.edu>; Brat, Dave (School of Business) <dabrat4@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Tim Clinton <drtimclinton@icloud.com>; Gaebe, Cindy Lynn (Business Administration) <csgaebe@liberty.edu> | | RE: HR 1 and HR 5 for Review.mht | RE: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from in-house counsel to Scott Hicks, containing request for facts needed to render legal opinion regarding regulatory compliance |
| LU005849 | LU005852 | 3/16/2021 | 3/16/2021 | Hicks, Scott <smhicks@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Helfenbein, Ryan Lee (Falkirk Center) <rhelfenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Glenn Clary <gclary@enctcot.org>; Lamb, Scott <scottlamb@liberty.edu>; Brat, Dave (School of Business) <dabrat4@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Tim Clinton <drtimclinton@icloud.com>; Gaebe, Cindy Lynn (Business Administration) <csgaebe@liberty.edu> | | Re: HR 1 and HR 5 for Review.mht | Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from Scott Hicks to in-house counsel, containing facts requested by in-house counsel in order to render legal opinion regarding regulatory compliance |
| LU005853 | LU005856 | 3/16/2021 | 3/16/2021 | Lamb, Scott <scottlamb@liberty.edu> | Helfenbein, Ryan Lee (Falkirk Center) <rhelfenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Gauger, John (CIO Office) <jmgauger@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat4@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <csgaebe@liberty.edu>; Kennedy, Ron (Enrollment Management) <rskennedy@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | RE: [External] Re: HR 1 and HR 5 for Review.mht | RE: [External] Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from Scott Lamb to Ryan Helfenbein, Jerry Prevo, John Gauger, Scott Hicks, Dave Brat, Robert Hurt, Cindy Gaebe, Ron Kennedy, Kristin Conrad, and in-house counsel, discussing in-house counsel's legal advice regarding regulatory compliance |
| LU005857 | LU005860 | 3/16/2021 | 3/16/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Glenn Clary <gclary@enctcot.org>; Hicks, Scott <smhicks@liberty.edu> | Helfenbein, Ryan Lee (Falkirk Center) <rhelfenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Brat, Dave (School of Business) <dabrat4@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <csgaebe@liberty.edu> | | RE: [External] Re: HR 1 and HR 5 for Review.mht | RE: [External] Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email thread consisting of 11 Email from Glenn Clary to in-house counsel, John Gauger, Ryan Helfenbein, Jerry Prevo, Scott Lamb, and Dave Brat, containing request for legal advice regarding regulatory compliance; 2) email from Scott Hicks to Glenn Clary, in-house counsel, John Gauger, Ryan Helfenbein, Jerry Prevo, Scott Lamb, and Dave Brat, reflecting request for legal advice regarding regulatory compliance; 3) email from John Gauger to Glenn Clary, in-house counsel, John Gauger, Ryan Helfenbein, Jerry Prevo, Scott Lamb, and Dave Brat, containing request for legal advice regarding regulatory compliance; 4) email from in-house counsel to John Gauger, Glenn Clary, and Scott Hicks, containing in-house counsel's legal advice regarding regulatory compliance and request for further facts needed to render legal advice on the same |
| LU005861 | LU005864 | 3/16/2021 | 3/16/2021 | Lamb, Scott <scottlamb@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Glenn Clary <gclary@enctcot.org>; Hicks, Scott <smhicks@liberty.edu>; Helfenbein, Ryan Lee (Falkirk Center) <rhelfenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Brat, Dave (School of Business) <dabrat4@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <csgaebe@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Kennedy, Ron (Enrollment Management) <rskennedy@liberty.edu>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | RE: [External] Re: HR 1 and HR 5 for Review.mht | RE: [External] Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from Scott Lamb to in-house counsel, containing facts requested by in-house counsel in order to render legal opinion regarding regulatory compliance |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU005865 | LU005869 | 3/16/2021 | 3/16/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Glenn Clary <gclary@ancbt.org>; Hicks, Scott <smhicks@liberty.edu>; Helfenbein, Ryan Lee (Falkirk Center) <rlhelfenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Gaetke, Cindy Lynn (Business Administration) <cogaetke@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <dconrad@liberty.edu>; Kennedy, Ron (Enrollment Management) <rskennedy@liberty.edu>; Ritz, Rob (Finance Admin) <rritz@liberty.edu> | | RE: [External] Re: HR 1 and HR 5 for Review.mht | RE: [External] Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding regulatory compliance |
| LU005870 | LU005874 | 3/16/2021 | 3/16/2021 | Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Gauger, John (CIO Office) <jmgauger@liberty.edu>; Glenn Clary <gclary@ancbt.org>; Hicks, Scott <smhicks@liberty.edu>; Helfenbein, Ryan Lee (Falkirk Center) <rlhelfenbein@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Gaetke, Cindy Lynn (Business Administration) <cogaetke@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <dconrad@liberty.edu>; Kennedy, Ron (Enrollment Management) <rskennedy@liberty.edu>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | Re: [External] Re: HR 1 and HR 5 for Review.mht | Re: [External] Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from Jerry Prevo to Scott Lamb and in-house counsel, containing facts requested by in-house counsel in order to render a legal opinion regarding regulatory compliance |
| LU005875 | LU005879 | 3/17/2021 | 3/17/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Glenn Clary <gclary@ancbt.org>; Helfenbein, Ryan Lee (Freedom Center) <rlhelfenbein@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Gauger, John (CIO Office) <jmgauger@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu>; Gaetke, Cindy Lynn (Business Administration) <cogaetke@liberty.edu>; Craig, Kenny <docraig@liberty.edu> | | Re: [External] Re: HR 1 and HR 5 for Review.mht | Re: [External] Re: HR 1 and HR 5 for Review | Privileged - Entirely | Attorney Client | Email from in-house counsel to Glenn Clary, Ryan Helfenbein, and Jerry Prevo, containing in-house counsel's legal opinion regarding regulatory compliance |
| LU005880 | LU005882 | 3/24/2021 | 3/24/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Jonathan Falwell <jonfalwell@mac.com>; Hine, Mark <mhine@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | Hammond, Sandra (Gail) (Legal Affairs) <sghammond@liberty.edu> | | RE: MEDIA INQUIRY: Julie Roys: Questions concerning what the calls "the 2005 gang rape".mht | RE: MEDIA INQUIRY: Julie Roys: Questions concerning what the calls "the 2005 gang rape" | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Scott Lamb to in-house counsel, Richard Hinkley, Ron Sloan, Laura Wallace, Jonathan Falwell, Mark Hine, and Scott Hicks, containing request for facts needed for in-house counsel to render legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning same; 2) email from in-house counsel to Scott Lamb, Richard Hinkley, Ron Sloan, Laura Wallace, Jonathan Falwell, Mark Hine, Scott Hicks, and Sandra Hammonds, containing in-house counsel's legal advice regarding the same |
| LU005883 | LU005887 | 3/25/2021 | 3/25/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | FW: [External] MEDIA INQUIRY: Julie Roys: Questions concerning 2005 gang rape.mht | FW: [External] MEDIA INQUIRY: Julie Roys: Questions concerning 2005 gang rape | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Scott Lamb to Jonathan Falwell and in-house counsel, containing request for facts needed for in-house counsel to render legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning same; 2) email from in-house counsel to Jonathan Falwell, containing request for facts needed for in-house counsel to render legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning same; 3) email from in-house counsel to Jonathan Falwell, containing facts requested by in-house counsel; 4) email from in-house counsel to Jonathan Falwell, containing legal advice regarding alleged Clery Act violations; 5) email from Jonathan Falwell to in-house counsel, containing facts requested by in-house counsel's legal advice regarding alleged Clery Act violations; 7) email from Jonathan Falwell to in-house counsel, containing request for legal advice regarding response to journalist's questions; 8) email from in-house counsel to Jonathan Falwell, containing in-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist on the same; 9) email from in-house counsel to Scott Lamb, referencing in-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning same |
| LU005888 | LU005889 | 3/25/2021 | 3/25/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Jonathan Falwell <jonfalwell@mac.com>; Hine, Mark <mhine@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | Hammond, Sandra (Gail) (Legal Affairs) <sghammond@liberty.edu> | | RE: MEDIA INQUIRY: Julie Roys: Questions concerning what the calls "the 2005 gang rape".mht | RE: MEDIA INQUIRY: Julie Roys: Questions concerning what the calls "the 2005 gang rape" | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb, Richard Hinkley, Ron Sloan, Laura Wallace, Jonathan Falwell, Mark Hine, and Scott Hicks, containing in-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning same |
| LU005890 | LU005894 | | | | | | | Clery Position Statement (Sent to B. Siegel 6-28-13).pdf | | Privileged - Entirely | Attorney Client | Memorandum prepared by in-house counsel regarding alleged Clery Act violations and response to be provided to journalist concerning same |
| LU005895 | LU005958 | 3/30/2021 | 3/30/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; Prevo, J <jprevo3.sprevo2@gmail.com>; gclary@ancbt.org; Ritz, Rob (Finance Admin) <rritz@liberty.edu> | | | RE: Dave - Greg Baylor of ADF would like to connect.mht | RE: Dave - Greg Baylor of ADF would like to connect | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Scott Lamb to Scott Hicks, referencing request for in-house counsel's legal advice regarding possible intervention in Dept. of Ed. lawsuit; 2) email from in-house counsel to Scott Lamb and Scott Hicks, containing in-house counsel's legal advice regarding possible intervention in Dept. of Ed. lawsuit; 3) email from in-house counsel to Scott Lamb, Scott Hicks, Dave Brat, Jerry Prevo, and Rob Ritz, containing in-house counsel's legal advice regarding possible intervention in Dept. of Ed. lawsuit |
| LU005959 | LU005969 | 3/30/2021 | 3/30/2021 | Hicks, Scott <smhicks@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; jprevo3.sprevo2@gmail.com; gclary@ancbt.org; Ritz, Rob (Finance Admin) <rritz@liberty.edu> | | | Re: Dave - Greg Baylor of ADF would like to connect.mht | Re: Dave - Greg Baylor of ADF would like to connect | Privileged - Redact | Attorney Client; Work Product | Email from Scott Hicks to in-house counsel, discussing in-house counsel's legal advice regarding possible intervention in Dept. of Ed. lawsuit |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU005970 | LU005975 | 3/31/2021 | 3/31/2021 | Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; jprevo1 <jprevo1@gmail.com>; gclary@arcd.org; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Kerri Kupec <kkupec@outlook.com>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; <tmclinton@aol.com>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | RE: Dave - Greg Baylor of ADF would like to connect.mht | RE: Dave - Greg Baylor of ADF would like to connect | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Scott Lamb to Scott Hicks, referencing request for in-house counsel's legal advice regarding possible intervention in Dept. of Ed. lawsuit; 2) email from in-house counsel to Scott Lamb and Scott Hicks, containing in-house counsel's legal advice regarding possible intervention in Dept. of Ed. lawsuit; 3) email from in-house counsel to Scott Lamb, Scott Hicks, Dave Brat, Jerry Prevo, and Rob Ritz, containing in-house counsel's legal advice regarding possible intervention in Dept. of Ed. lawsuit |
| LU005976 | LU005981 | 3/31/2021 | 3/31/2021 | Glenn Clary <gclary@arcd.org> | Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; jprevo1 <jprevo1@gmail.com>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Kerri Kupec <kkupec@outlook.com>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; <tmclinton@aol.com>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | [External] Re: Dave - Greg Baylor of ADF would like to connect.mht | [External] Re: Dave - Greg Baylor of ADF would like to connect | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Scott Lamb to Scott Hicks, In-house counsel, Scott Hicks, Dave Brat, Jerry Prevo, Rob Ritz, Kerri Kupec, and Tim Clinton, reflecting request for in-house counsel's legal advice regarding possible legal action against allegedly defamatory statements |
| LU005982 | LU005988 | 3/31/2021 | 3/31/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Glenn Clary <gclary@arcd.org> | Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; jprevo1 <jprevo1@gmail.com>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Kerri Kupec <kkupec@outlook.com>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; <tmclinton@aol.com> | | RE: [External] Re: Dave - Greg Baylor of ADF would like to connect.mht | RE: [External] Re: Dave - Greg Baylor of ADF would like to connect | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Scott Lamb to Glenn Clary and in-house counsel, reflecting request for in-house counsel's legal advice regarding possible legal action against allegedly defamatory statements; 2) email from in-house counsel to Scott Lamb and Glenn Clary, containing in-house counsel's legal advice regarding possible legal action against allegedly defamatory statements |
| LU005989 | LU005996 | 3/31/2021 | 3/31/2021 | Glenn Clary <gclary@arcd.org> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; jprevo1 <jprevo1@gmail.com>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Kerri Kupec <kkupec@outlook.com>; <tmclinton@aol.com> | | RE: [External] Re: Dave - Greg Baylor of ADF would like to connect.mht | RE: [External] Re: Dave - Greg Baylor of ADF would like to connect | Privileged - Redact | Attorney Client | Email from Glenn Clary to in-house counsel and Scott Lamb, containing response to in-house counsel's legal advice regarding possible legal action against allegedly defamatory statements |
| LU005997 | LU006004 | 3/31/2021 | 3/31/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Glenn Clary <gclary@arcd.org>; Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Brat, Dave (School of Business) <dabrat@liberty.edu>; jprevo1 <jprevo1@gmail.com>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Kerri Kupec <kkupec@outlook.com>; <tmclinton@aol.com> | | RE: [External] Re: Dave - Greg Baylor of ADF would like to connect.mht | RE: [External] Re: Dave - Greg Baylor of ADF would like to connect | Privileged - Redact | Attorney Client | Email from in-house counsel to Glenn Clary and Scott Lamb, containing in-house counsel's legal advice regarding possible legal action against allegedly defamatory statements |
| LU006005 | | 4/2/2021 | | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | | Re: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Re: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, Jerry Prevo, and external counsel, containing house counsel's legal opinion and request for legal advice from external counsel regarding response to media story concerning Jerry Falwell Jr. and pending litigation |
| LU006008 | LU006011 | 4/2/2021 | 4/2/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Paxton, David <Paxton@gentrylocke.com> | | | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him.mht | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, Jerry Prevo, and external counsel, containing request for legal advice from external counsel regarding response to media story concerning Jerry Falwell Jr. and pending litigation |
| LU006012 | LU006015 | 4/2/2021 | 4/2/2021 | Paxton, David <Paxton@gentrylocke.com> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | | | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him.mht | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Privileged - Redact | Attorney Client; Work Product | Email from external counsel to in-house counsel, Scott Lamb, and Jerry Prevo, containing external counsel's legal advice regarding response to media story concerning Jerry Falwell Jr. and pending litigation |
| LU006016 | LU006019 | 4/2/2021 | 4/2/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Paxton, David <Paxton@gentrylocke.com>; Lamb, Scott <scottlamb@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Royster, Derek <Derek.Royster@bakerlilly.com> | | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him.mht | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to external counsel, Scott Lamb, and Jerry Prevo, containing in-house counsel's legal advice regarding response to media story concerning Jerry Falwell Jr. and pending litigation |
| LU006020 | LU006023 | 4/2/2021 | 4/2/2021 | Paxton, David <Paxton@gentrylocke.com> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Paxton, Prevo, Jerry <jprevo2@liberty.edu>; Royster, Derek <Derek.Royster@bakerlilly.com> | | Re: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him.mht | Re: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Privileged - Redact | Attorney Client; Work Product | Email from external counsel to in-house counsel, Scott Lamb, Jerry Prevo, and forensic accountant, containing external counsel's legal advice regarding response to media story concerning Jerry Falwell Jr. and pending litigation |
| LU006024 | LU006028 | 4/2/2021 | 4/2/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | David Paxton <paxton@gentrylocke.com>; Prevo, Jerry <jprevo2@liberty.edu>; Royster, Derek <derek.royster@bakerlilly.com> | | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him.mht | RE: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, external counsel, and forensic accountant, containing request for legal advice from external counsel to in-house counsel, Scott Lamb, Scott Hicks, Dave Brat, Jerry Prevo, and in-house counsel, containing response to media story concerning the same |
| LU006029 | LU006033 | 4/2/2021 | 4/2/2021 | Paxton, David <Paxton@gentrylocke.com> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Derek Royster <Derek.Royster@bakerlilly.com> | | Re: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him.mht | Re: [External] Re: "They thank me"; Jerry Falwell Jr. says Liberty community still embraces him | Privileged - Entirely | Attorney Client; Work Product | Email from external counsel to in-house counsel, containing external counsel's legal advice regarding response to media story concerning Jerry Falwell Jr. and pending litigation |
| LU006034 | LU006035 | 4/13/2021 | 4/13/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gregory S. Baylor <gbaylor@adflegal.org> | Hicks, Scott <smhicks@liberty.edu>; Clary, Glenn <gclary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; McKiary, Jan Michael (Legal Affairs) <mmccary@liberty.edu> | | Re: [External] RE: Intervention in Oregon Case.mht | Re: [External] RE: Intervention in Oregon Case | Privileged - Entirely | Attorney Client; Work Product | Email thread consisting of 1) email from in-house counsel to external counsel, containing request for legal advice regarding possible intervention in pending litigation involving Title IX exemptions; 2) email from external counsel to in-house counsel, containing external counsel, Scott Hicks, Glenn Clary, Scott Lamb, and in-house counsel, containing in-house counsel's legal advice regarding the same |
| LU006036 | LU006038 | 4/13/2021 | 4/13/2021 | Hicks, Scott <smhicks@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Gregory S. Baylor <gbaylor@adflegal.org> | | | RE: [External] RE: Intervention in Oregon Case.mht | RE: [External] RE: Intervention in Oregon Case | Privileged - Redact | Attorney Client | Email from Scott Hicks to in-house counsel, external counsel, Glenn Clary, and Scott Lamb, containing request for in-house counsel's legal advice regarding possible intervention in pending litigation involving Title IX exemptions |
| LU006039 | LU006040 | 4/22/2021 | 4/22/2021 | Baker, Lori Michelle (Registrar) <mbaker@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | RE: FERPA?.mht | RE: FERPA? | Privileged - Redact | Attorney Client | Email thread consisting of 1) from Scott Lamb to in-house counsel, Lori Baker, and Scott Hicks, containing request for legal advice regarding FERPA compliance; 2) email from in-house counsel to Scott Lamb, Lori Baker, and Scott Hicks, containing in-house counsel's legal advice regarding FERPA compliance |
| LU006041 | | 4/26/2021 | 4/26/2021 | Jenkins, Robin E (Legal Affairs) <rjenkins22@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | FERPA releases for [FERPA REDACTED] and [FERPA REDACTED].mht | FERPA releases for [FERPA REDACTED] and [FERPA REDACTED] | Privileged - Entirely | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to FERPA request |
| LU006044 | LU006045 | 4/27/2021 | 4/27/2021 | Sloan, Ronald Thomas <rtsloan@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu> | | | RE: [FERPA REDACTED] -- Friday morning at 9AM -- Hancock Center.mht | RE: [FERPA REDACTED] -- Friday morning at 9AM -- Hancock Center | Privileged - Redact | Attorney Client | Email from Ron Sloan to Scott Lamb, Richard Hinkley, and in-house counsel, discussing in-house counsel's legal advice regarding FERPA compliance |
| LU006046 | LU006047 | 4/29/2021 | 4/29/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Sloan, Ronald Thomas <rtsloan@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu> | Jenkins, Robin E (Legal Affairs) <rjenkins22@liberty.edu> | | RE: [FERPA REDACTED] -- Friday morning at 9AM -- Hancock Center.mht | RE: [FERPA REDACTED] -- Friday morning at 9AM -- Hancock Center | Privileged - Redact | Attorney Client | Email from in-house counsel to Ron Sloan, Scott Lamb, and Richard Hinkley, containing in-house counsel's legal advice regarding FERPA compliance |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006048 | LU006050 | 4/29/2021 | 4/29/2021 | Sloan, Ronald Thomas <rtsloan@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu> | Jenkins, Robin E (Legal Affairs) <rjenkins22@liberty.edu> | | | RE: [FERPA REDACTED] -- Friday morning at 9AM -- Hancock Center.mht | Privileged - Redact | Attorney Client | Email from Ron Sloan to In-house counsel, Scott Lamb, and Richard Hinkley, discussing in-house counsel's legal advice regarding FERPA compliance |
| LU006051 | LU006052 | 5/3/2021 | 5/3/2021 | Hammonds, Sandra Gail (Legal Affairs) <sghammonds@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | RE: MEDIA REQUEST: Julie Roys -- asking for David Corry -- regarding [FERPA REDACTED].mht | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Scott Lamb to In-house counsel, reflecting request for legal advice regarding response to journalist's questions concerning alleged Clery Act violations; 2) email from In-house counsel to Scott Lamb, containing In-house counsel's legal advice regarding response to journalist's questions concerning the same |
| LU006053 | LU006054 | 5/7/2021 | 5/7/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu>; Hicks, Scott <sminks@liberty.edu> | | | 2 Concerns ... and then a praise.mht | 2 Concerns ... and then a praise | Privileged - Entirely | Attorney Client | Email from Scott Lamb to In-house counsel, Jerry Prevo, Rob Ritz, Ron Kennedy, and Scott Hicks, reflecting request for legal advice regarding the same |
| LU006055 | LU006056 | 5/11/2021 | 5/11/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | | FW: [External] Questions.mht | FW: [External] Questions | Privileged - Redact | Attorney Client | Email from In-house counsel to Scott Lamb, Richard Hinkley, Laura Wallace, and Mark Hine, discussing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist regarding same |
| LU006057 | LU006058 | 5/11/2021 | 5/11/2021 | Hine, Mark <mhine@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu> | | | Re: [External] Questions.mht | Re: [External] Questions | Privileged - Redact | Attorney Client | Email from Mark Hine to In-house counsel, Scott Lamb, Richard Hinkley, and Laura Wallace, discussing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning the same |
| LU006059 | LU006060 | 5/11/2021 | 5/11/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | | RE: [External] Questions.mht | RE: [External] Questions | Privileged - Redact | Attorney Client | Email from In-house counsel to Scott Lamb, Richard Hinkley, Laura Wallace, and Mark Hine, containing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning the same |
| LU006061 | LU006072 | | | | | | | Final Questions for Liberty University.docx | | Privileged - Entirely | Attorney Client | Draft answers prepared by In-house counsel in response to questions posed by journalist regarding alleged Clery Act violations |
| LU006073 | LU006074 | 5/11/2021 | 5/11/2021 | Prevo, Jerry <jprevo2@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | Re: [External] Questions.mht | Re: [External] Questions | Privileged - Redact | Attorney Client | Email from Jerry Prevo to In-house counsel, discussing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning the same |
| LU006075 | LU006086 | | | | | | | Final Questions for Liberty University.docx | | Privileged - Entirely | Attorney Client | Draft answers prepared by In-house counsel in response to questions posed by journalist regarding alleged Clery Act violations |
| LU006087 | LU006088 | 5/12/2021 | 5/12/2021 | Wallace, Laura (Human Resources) <ljwallace@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | | RE: [External] Questions.mht | RE: [External] Questions | Privileged - Redact | Attorney Client | Email from Laura Wallace to In-house counsel, regarding In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalists concerning the same |
| LU006089 | LU006090 | 5/12/2021 | 5/12/2021 | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | | RE: [External] Questions.mht | RE: [External] Questions | Privileged - Redact | Attorney Client | Email from Richard Hinkley to In-house counsel, Scott Lamb, Laura Wallace, and Mark Hine, discussing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning the same |
| LU006091 | LU006102 | | | | | | | Final Questions for Liberty University - rts (jw and rdh comments).docx | | Privileged - Entirely | Attorney Client | Edits made by Richard Hinkley to draft answers prepared by In-house counsel in response to journalist's questions regarding alleged Clery Act violations |
| LU006103 | LU006104 | 5/12/2021 | 5/12/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | | RE: [External] Questions.mht | RE: [External] Questions | Privileged - Redact | Attorney Client | Email from In-house counsel to Laura Wallace, Richard Hinkley, Scott Lamb, and Mark Hine, containing request for facts needed to render legal advice regarding alleged Clery Act violations and response to be provided to journalists concerning the same |
| LU006105 | LU006106 | 5/12/2021 | 5/12/2021 | Wallace, Laura (Human Resources) <ljwallace@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | RE: [External] Questions.mht | RE: [External] Questions | Privileged - Entirely | Attorney Client | Email Laura Wallace to In-house counsel, Richard Hinkley, Scott Lamb, and Mark Hine, containing response to In-house counsel's request for facts needed to render legal advice regarding alleged Clery Act violations and response to be provided to journalists concerning the same |
| LU006107 | LU006108 | 5/12/2021 | 5/12/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | | | RE: DRAFT responses to Julie Roys (post Scott Lamb).mht | RE: DRAFT responses to Julie Roys (post Scott Lamb) | Privileged - Entirely | Attorney Client | Email from In-house counsel to Scott Lamb and Jerry Prevo, containing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning the same |
| LU006109 | LU006125 | | | | | | | Final Questions for Liberty University (response).docx | | Privileged - Entirely | Attorney Client | Draft answers prepared by In-house counsel in response to journalist's questions regarding alleged Clery Act violations |
| LU006126 | LU006141 | | | | | | | Final Questions for Liberty University (response) (compare redline).docx | | Privileged - Entirely | Attorney Client | Draft answers prepared by In-house counsel in response to journalist's questions regarding alleged Clery Act violations |
| LU006142 | LU006143 | 5/13/2021 | 5/13/2021 | Wallace, Laura (Human Resources) <ljwallace@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | | | RE: DRAFT responses to Julie Roys (post Scott Lamb).mht | RE: DRAFT responses to Julie Roys (post Scott Lamb) | Privileged - Entirely | Attorney Client | Email from Laura Wallace to In-house counsel, Scott Lamb, and Jerry Prevo, discussing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning the same |
| LU006144 | LU006145 | 5/13/2021 | 5/13/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | RE: DRAFT responses to Julie Roys (post Scott Lamb).mht | RE: DRAFT responses to Julie Roys (post Scott Lamb) | Privileged - Entirely | Attorney Client | Email from In-house counsel to Scott Lamb, containing In-house counsel's legal advice regarding alleged Clery Act violations and response to be provided to journalist concerning the same |
| LU006146 | LU006147 | 5/29/2021 | 5/29/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | Public Relations/Media Relations Strategy.mht | Public Relations/Media Relations Strategy | Privileged - Entirely | Attorney Client; Work Product | Email from In-house counsel to Scott Lamb, containing In-house counsel's legal advice regarding public relations strategy, including response to pending litigation involving Jerry Falwell Jr. |
| LU006150 | LU006152 | 6/4/2021 | 6/4/2021 | jcrfalwell@mac.com | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | [External] Re: Second Julie Roys Article.mht | [External] Re: Second Julie Roys Article | Privileged - Entirely | Attorney Client; Work Product | Email from Jonathan Falwell to In-house counsel, referencing external counsel's work and seeking same |
| LU006153 | LU006154 | 7/9/2021 | 7/9/2021 | Muldrow, Shon Anthony <samuldrow@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | Re: MEDIA REQUEST: "Wondery" -- Title IX, Student Affairs etc..mht | Re: MEDIA REQUEST: "Wondery" -- Title IX, Student Affairs etc. | Privileged - redact | Attorney client | Email thread consisting of 1) email from Scott Lamb to In-house counsel, Shon Muldrow, Greg Dowell, and Mark Hine, reflecting request for In-house counsel's legal advice regarding response to journalist's questions concerning alleged sexual assault; 2) email from Shon Muldrow to Scott Lamb and In-house counsel, reflecting request for legal advice regarding response to be provided to journalist concerning alleged sexual assault |
| LU006155 | LU006155 | 7/9/2021 | 7/9/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | Re: MEDIA REQUEST: "Wondery" -- Title IX, Student Affairs etc..mht | Re: MEDIA REQUEST: "Wondery" -- Title IX, Student Affairs etc. | Privileged - Redact | Attorney Client | Email from In-house counsel to Shon Muldrow, containing In-house counsel's legal advice regarding response to be provided to journalist concerning alleged sexual assault and request for facts concerning the same |
| LU006156 | LU006158 | 7/9/2021 | 7/9/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | Re: MEDIA REQUEST: "Wondery" -- Title IX, Student Affairs etc..mht | Re: MEDIA REQUEST: "Wondery" -- Title IX, Student Affairs etc. | Privileged - Redact | Attorney Client | Email from In-house counsel to Scott Lamb, containing In-house counsel's legal advice regarding response to be provided to journalist concerning alleged sexual assault |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006159 | LU006161 | 7/9/2021 | 7/9/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | | Re: MEDIA REQUEST: "Wondery" – Title IX, Student Affairs etc. | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to be provided to journalist concerning alleged sexual assault |
| LU006162 | LU006165 | 7/9/2021 | 7/9/2021 | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | | RE: MEDIA REQUEST: "Wondery" – Title IX, Student Affairs etc. | Privileged - Redact | Attorney Client | Email from Nathan Hopkins to in-house counsel and Scott Lamb, discussing in-house counsel's legal advice regarding response to be provided to journalist concerning alleged sexual assault |
| LU006166 | LU006167 | 7/14/2021 | 7/14/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Kennedy, Ron (Enrollment Management) <rekennedy@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Gauger, John (COO Office) <jmgauger@liberty.edu> | | | RE: Giancarlo Granda book deal | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding forthcoming book about Jerry Falwell Jr., in response to pending litigation |
| LU006171 | LU006172 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu> | McEiry, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu> | | | RE: FW: Title IX Class Action | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, and Shon Muldrow, containing in-house counsel's legal advice regarding public response to pending litigation |
| LU006173 | LU006173 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu> | | | First Draft Multiple Plaintiff Title IX Lawsuit Response.mht | First Draft Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Shon Muldrow, Scott Lamb, Nathan Hopkins, and Ian McEiry, containing draft public statement prepared by in-house counsel in response to pending litigation |
| LU006174 | LU006175 | 7/20/2021 | 7/20/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McEiry, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; <alaskaj@juno.com> | | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Shon Muldrow, Scott Hicks, Jerry Prevo, and Nathan Hopkins, containing response to draft public statement prepared by in-house counsel in response to pending litigation |
| LU006176 | LU006177 | 7/20/2021 | 7/20/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McEiry, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Shon Muldrow, Scott Hicks, Jerry Prevo, and Nathan Hopkins, containing response to draft public statement prepared by in-house counsel in response to pending litigation |
| LU006178 | LU006178 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Walkiee, Laura (Human Resources) <jlwalkie@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu> | | | 12 Jane Doe Joint Title IX Claims.mht | 12 Jane Doe Joint Title IX Claims | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to executive employees, containing in-house counsel's legal advice regarding pending litigation |
| LU006223 | LU006224 | 7/20/2021 | 7/20/2021 | Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McEiry, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; <alaskaj@juno.com> | | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirely | Attorney Client; Work Product | Email from Jerry Prevo to in-house counsel and Scott Lamb, containing edits to draft statement prepared by in-house counsel in response to pending litigation |
| LU006225 | LU006226 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McEiry, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; <alaskaj@juno.com> | | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Jerry Prevo and Scott Lamb, containing in-house counsel's legal advice regarding pending litigation |
| LU006227 | LU006227 | 7/20/2021 | 7/20/2021 | McEiry, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu> | | RE: First Draft Multiple Plaintiff Title IX Lawsuit Response.mht | RE: First Draft Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to pending litigation |
| LU006228 | LU006230 | 7/20/2021 | 7/20/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; McEiry, Ian Michael (Legal Affairs) | | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Jerry Prevo, Shon Muldrow, Nathan Hopkins, and Scott Hicks, containing request for legal advice regarding response to pending litigation |
| LU006241 | LU006241 | 7/20/2021 | 7/20/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McEiry, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nhopkins@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian).mht | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian) | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Shon Muldrow, and Nathan Hopkins, containing draft response prepared by in-house counsel in response to pending litigation |
| LU006242 | LU006242 | | | | | | | statement (post Ian).docx | | Privileged - Entirely | Attorney Client; Work Product | Draft statement prepared by in-house counsel in response to pending litigation |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006243 | LU006245 | 7/20/2021 | 7/20/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; <alaskaj@liberty.edu>; Jerry Prevo <alaskaj@juno.com> | | | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mtt | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding pending litigation |
| LU006246 | LU006248 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | | FW: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Shon Muldrow and Scott Lamb, containing edits to draft response prepared by in-house counsel in response to pending litigation |
| LU006249 | LU006249 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian).mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding draft response to pending litigation |
| LU006250 | LU006252 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs); Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Jerry Prevo <alaskaj@juno.com> | | | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to pending litigation |
| LU006253 | LU006253 | 7/20/2021 | 7/20/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | | | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian).mtt | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to in-house counsel and Scott Lamb, containing in-house counsel's legal advice regarding response to pending litigation |
| LU006254 | LU006256 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | | RE: FINAL (pending any called in edits in the next 10 minutes).mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to pending litigation |
| LU006257 | LU006260 | 7/20/2021 | 7/20/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | | RE: FINAL (pending any called in edits in the next 10 minutes).mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to in-house counsel and Scott Lamb, containing in-house counsel's legal advice regarding response to pending litigation |
| LU006261 | LU006261 | | | | | | | statement (post Ian)_post Shon (corrected a typo).docx | | Privileged - Entirely | Attorney Client; Work Product | Draft statement prepared by in-house counsel in response to pending litigation |
| LU006262 | LU006265 | 7/20/2021 | 7/20/2021 | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | | RE: FINAL (pending any called in edits in the next 10 minutes).mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from Nathan Hopkins to Scott Lamb and in-house counsel, discussing legal advice provided by in-house counsel in response to pending litigation |
| LU006266 | LU006268 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; <alaskaj@liberty.edu>; Jerry Prevo <alaskaj@juno.com> | | | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to in-house counsel and Scott Lamb, referencing in-house counsel's legal advice regarding response to pending litigation |
| LU006269 | LU006271 | 7/20/2021 | 7/20/2021 | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; <alaskaj@liberty.edu>; Jerry Prevo <alaskaj@juno.com>; Steger, Stephany (Office of Equity and Compliance) <ssteger@liberty.edu> | | | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from Nathan Hopkins to in-house counsel and Scott Lamb, referencing in-house counsel's legal advice provided in response to pending litigation |
| LU006272 | LU006272 | 7/20/2021 | 7/20/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Wallace, Laura (Human Resources) <jwallac@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | | FINAL.mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Jerry Prevo, Shon Muldrow, Scott Hicks, Stephany Steger, and Nathan Hopkins, referencing in-house counsel's legal advice provided in response to pending litigation |
| LU006273 | LU006273 | | | | | | | LIBERTY UNIVERSITY STATEMENT REGARDING JANE DOES' LAWSUIT.pdf | | Privileged - Entirely | Attorney Client; Work Product | Draft statement prepared by in-house counsel in response to pending litigation |
| LU006274 | LU006274 | 7/20/2021 | 7/20/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | | RE: FINAL.mtt | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, referencing in-house counsel's legal advice provided in response to pending litigation |
| LU006281 | LU006282 | 7/20/2021 | 7/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu> | | | Re: 12 Jane Doe Joint Title IX Claims | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Jerry Prevo, Mark Hine, Richard Hinkley, Ron Sloan, Nathan Hopkins, Scott Lamb, Laura Wallace, Steve Foster, and Shon Muldrow, containing internal statement prepared by in-house counsel in response to pending litigation |
| LU006283 | LU006285 | 7/22/2021 | 7/22/2021 | Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | | Re: MEDIA REQUEST - Cynthia Beasley (WSET) - daily blotter records, Sheriff Sloan, etc. | | Privileged - Entirely | Work Product | Email from Marcus Tinsley to Scott Lamb, Richard Hinkley, Ron Sloan, and in-house counsel, regarding response to journalist's questions related to pending litigation |
| LU006286 | LU006288 | 7/22/2021 | 7/22/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | | Re: MEDIA REQUEST - Cynthia Beasley (WSET) - daily blotter records, Sheriff Sloan, etc. | | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Marcus Tinsley and Scott Lamb, containing in-house counsel's legal advice regarding response to journalist's questions related to pending litigation |

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006289 | LU006292 | 7/22/2021 | 7/22/2021 | Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | Re: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc..mht | Re: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc. | Privileged - Entirely | Attorney Client; Work Product | Email from Marcus Tinsley to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions related to pending litigation |
| LU006293 | LU006296 | 7/22/2021 | 7/22/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc..mht | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc. | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Marcus Tinsley, containing in-house counsel's legal advice regarding response to journalist's questions related to pending litigation |
| LU006297 | LU006300 | 7/22/2021 | 7/22/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc..mht | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc. | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Marcus Tinsley and in-house counsel, containing in-house counsel's legal advice regarding response to journalist's questions related to pending litigation |
| LU006301 | LU006304 | 7/22/2021 | 7/22/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc..mht | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc. | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Marcus Tinsley and in-house counsel, containing in-house counsel's legal advice regarding response to journalist's questions related to pending litigation |
| LU006305 | LU006309 | 7/22/2021 | 7/22/2021 | Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | Re: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc..mht | Re: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc. | Privileged - Entirely | Attorney Client; Work Product | Email from Marcus Tinsley to Scott Lamb, in-house counsel, and Richard Hinkley, discussing in-house counsel's legal advice regarding response to journalist's questions related to pending litigation |
| LU006310 | LU006311 | 7/23/2021 | 7/23/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | | FW: Executive Summary.mht | FW: Executive Summary | Privileged - Entirely | Attorney Client; Work Product | Email thread consisting of 1) email from David Antonio to Sheldon Farrington, containing summary of past conversation with party to pending litigation; 2) email from Sheldon Farrington to Jennifer Nicolet and Dustin DuBose, concerning the same; 3) email from Dustin DuBose to in-house counsel, containing request for in-house counsel's legal advice on the same; 4) email from in-house counsel to in-house counsel and Scott Lamb, forwarding facts needed to render legal advice on the same |
| LU006312 | LU006314 | 7/26/2021 | 7/26/2021 | Oostdyk, Scott C. <soostdyk@mcguirewoods.com> | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Cunningham, Juanita A (Legal Affairs) <jacunningham@liberty.edu>; Gann, Andrew F. Jr. <AGann@mcguirewoods.com> | | RE: [External] RE: JF Lawsuit.mht | RE: [External] RE: JF Lawsuit | Privileged - Redact | Attorney Client; Work Product | Email from external counsel to Scott Lamb, in-house counsel, and in-house legal assistant, containing external counsel's legal advice regarding pending litigation involving Jerry Falwell Jr. |
| LU006353 | LU006353 | 8/2/2021 | 8/2/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Nichols, Jim Mark <jimnichols1@liberty.edu>; Gaetke, Cindy Lynn (Business Administration) <cogaetke@liberty.edu> | | RE: MEDIA RELATED INFO: Advisory Notification from Charity Navigator.mht | RE: MEDIA RELATED INFO: Advisory Notification from Charity Navigator | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, Rob Ritz, Jim Nichols, Cindy Gaetke, Vickey Jaynes, and in-house counsel, looping in in-house counsel to provide legal advice regarding response to advisory issued in response to pending litigation |
| LU006354 | LU006356 | 8/9/2021 | 8/9/2021 | Lamb, Scott <scottlamb@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <ljwallac@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims.mht | MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to Jerry Prevo, Mark Hine, Richard Hinkley, Ron Sloan, Nathan Hopkins, Laura Wallace, Steve Foster, Shon Muldrow, Scott Hicks, and in-house counsel, reflecting request for legal advice regarding response to journalist's questions concerning pending litigation |
| LU006357 | LU006359 | 8/9/2021 | 8/9/2021 | Sloan, Don T <don.sloan@lynchburgva.gov> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | Re: [External] Fw: question from NPR reporter.mht | Re: [External] Fw: question from NPR reporter | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Don Sloan to in-house counsel, containing request for legal advice regarding response to journalist's questions concerning pending litigation; 2) email from in-house counsel to Don Sloan, containing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation; 3) email from Don Sloan to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006360 | LU006362 | 8/9/2021 | 8/9/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <ljwallac@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims.mht | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006364 | LU006367 | 8/9/2021 | 8/9/2021 | Hine, Mark <mhine@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <ljwallac@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims.mht | MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims | Privileged - Entirely | Attorney Client; Work Product | Email from Mark Hine to Scott Lamb and in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006368 | LU006371 | 8/9/2021 | 8/9/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hinkley, Richard Dale <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence (Police Department (LUPD)) <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <sjwallace@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | RE: MEDIA REQUEST: Sarah McCammon (NPR); Jane Doe Joint Title IX Claims.mht | RE: MEDIA REQUEST: Sarah McCammon (NPR); Jane Doe Joint Title IX Claims | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding FERPA and response to journalist's questions concerning pending litigation |
| LU006372 | LU006376 | 8/9/2021 | 8/9/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hinkley, Richard Dale <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <sjwallace@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | RE: MEDIA REQUEST: Sarah McCammon (NPR); Jane Doe Joint Title IX Claims.mht | RE: MEDIA REQUEST: Sarah McCammon (NPR); Jane Doe Joint Title IX Claims | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb and in-house counsel, containing in-house counsel's legal advice regarding FERPA and response to journalist's questions concerning pending litigation |
| LU006377 | | | | | | | | FERPA Handout 9-7-17.pdf | | Privileged - Entirely | Attorney Client | Memorandum drafted by in-house counsel regarding FERPA compliance |
| LU006392 | LU006394 | 8/9/2021 | 8/9/2021 | Sloan, Ronald Thomas <rtsloan@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hinkley, Richard Dale <rdhinkley@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <sjwallace@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | RE: MEDIA REQUEST: Sarah McCammon (NPR); Jane Doe Joint Title IX Claims.mht | RE: MEDIA REQUEST: Sarah McCammon (NPR); Jane Doe Joint Title IX Claims | Privileged - Entirely | Attorney Client; Work Product | Email from Sloan to Scott Lamb and in-house counsel, reflecting request for legal advice regarding response to journalist's questions concerning pending litigation |
| LU006395 | LU006396 | 8/9/2021 | 8/9/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hine, Mark <mhine@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | RE: [External] Request for Interview from ProPublica.mht | RE: [External] Request for Interview from ProPublica | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Nathan Hopkins and Scott Lamb, containing in-house counsel's legal advice regarding FERPA and response to journalist's questions concerning pending litigation |
| LU006397 | LU006399 | 8/9/2021 | 8/9/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hine, Mark <mhine@liberty.edu> | | RE: [External] Request for Interview from ProPublica.mht | RE: [External] Request for Interview from ProPublica | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Nathan Hopkins to Scott Lamb and in-house counsel, reflecting request for in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation; 2) email from in-house counsel, Nathan Hopkins, and Scott Lamb, containing in-house counsel's legal advice regarding pending litigation; 3) email from in-house counsel to Nathan Hopkins, and Scott Lamb, containing in-house counsel's legal advice regarding FERPA and response to journalists' questions concerning pending litigation |
| LU006400 | LU006401 | 8/11/2021 | 8/11/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Anderson, Keith Ramon (LU Hlth Ctr & Wellness Initiative) <kranderson@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Willins, Alan B (Police Department (LUPD)) <mitissey@liberty.edu>; Lamb, Mark (Office of Community Life) <cmlamb@liberty.edu>; Campo, Todd Russell <tcampo@liberty.edu>; Hyde, Mark (Office of Community Life) <mhyde@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Wallace, Laura (Human Resources) <sjwallace@liberty.edu>; Peterson, John Henry (Human Resources) <jhpeters@liberty.edu>; Oftedahl@ltuc.org>; Franklin, Wesley (LU Shepherd) <wshepherd@liberty.edu>; Steger, Stephany (Office of Equity and Compliance) <sstager@liberty.edu>; Maile, Sarah (Office of Equity and Compliance) <swarf@liberty.edu>; Brake, Peter Mark (Office of Equity and Compliance) <pmbrake@liberty.edu>; Sparkman, Aaron Calvin (Office of Community Life) <acsparkman@liberty.edu>; DuBose, Dustin (Office of Residence Life) <sldubose@liberty.edu>; Lynn, Jennifer (Office of Residence Life) <jlyoda@liberty.edu>; Tinsley, Marcus Alain Rabon, Kristi Lynn (Office of Community Life) <klingegon@liberty.edu>; McInerney, Denny (Disability Accommodation Support) <welnchanel@liberty.edu>; McCaw, Ian J <jmccaw@liberty.edu>; Handy, Kim S <kshandy@liberty.edu>; Boettger, Jeff <jboettger@liberty.edu>; Kunzinger, Michael Mark (Student Counseling Services) <mmkunzin@liberty.edu>; Johnson, Joseph <jjohnson11228@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Jenkins, Robin E (Legal Affairs) <rpenkins22@liberty.edu>; Levi, Scott <scottlamb@liberty.edu>; McCann, Candace R. <candace.mclane@sai.com>; Gauger, John (CIO Office) <jmgauger@liberty.edu> | | Document Preservation Notice re: Jane Does 1-12 v. Liberty Univ. (Joint Title IX Lawsuit).mht | Document Preservation Notice re: Jane Does 1-12 v. Liberty Univ. (Joint Title IX Lawsuit) | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Liberty executives, containing litigation hold prepared by in-house counsel in response to pending litigation |
| LU006402 | LU006407 | | | | | | | Litigation Hold Notice - Jane Does 1-12 Joint Title IX Lawsuit (McRary) 8 11-21.pdf | | Privileged - Entirely | Attorney Client; Work Product | Litigation hold prepared by in-house counsel in response to pending litigation |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006408 | LU006409 | 8/16/2021 | 8/16/2021 | McEnany, Jan Michael (Legal Affairs) <imcenany@liberty.edu> | Anderson, Keith Ramon (LU Fifth Ctr & Wellness Initiative) <kranderson@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu>; jjenkins, Robin E (Legal Affairs) <rejenkins22@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; McLaren, Candace R. <candace.mclaren@saul.com>; Gauger, John (CIO Office) <jmgauger@liberty.edu>; [many others] | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hinsley, Richard Dale (Police Department (LUPD)) <rdhinsley@liberty.edu>; Tinsley, Marcus Allen (Police Department (LUPD)) <mtinsley@liberty.edu>; Wilkins, Alan B (Police Department (LUPD)) <abwilkins@liberty.edu>; Campo, Todd Russell <tcampo@liberty.edu>; Hyde, Mark (Office of Community Life) <mhyde@liberty.edu>; [many others] | | | RE: Amended Document Preservation Notice re: Jane Does 1-16 v. Liberty Univ. (Joint Title IX Lawsuit) | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Liberty executives, containing litigation hold prepared by in-house counsel in response to pending litigation |
| LU006410 | LU006416 | | | | | | | Memo - Litigation Hold Notice - Jane Does 1-16 v LU (McRary) 8-16-21 (Amends 8-11-21 Memo).pdf | | Privileged - Entirely | Attorney Client; Work Product | Litigation hold prepared by in-house counsel in response to pending litigation |
| LU006417 | | 8/17/2021 | 8/17/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McCaw, Ian I <ijmccaw@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Hagen, Erin Elizabeth <eemckeown@liberty.edu>; McRary, Ian Michael (Legal Affairs) <imcrary@liberty.edu> | | | STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Entirely | Attorney Client | Email from in-house counsel to Ian McCaw and Scott Lamb, containing in-house counsel's legal advice regarding recommended response to media inquiries concerning alleged student athlete Title IX Violations |
| LU006418 | LU006419 | 8/17/2021 | 8/17/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | McCaw, Ian I <ijmccaw@liberty.edu>; Hagen, Erin Elizabeth <eemckeown@liberty.edu>; McRary, Ian Michael (Legal Affairs) <imcrary@liberty.edu> | | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.msg | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Entirely | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding recommended response to media inquiries concerning alleged student athlete Title IX Violations |
| LU006420 | LU006421 | 8/18/2021 | 8/18/2021 | McCaw, Ian I <ijmccaw@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.msg | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb and Ian McCaw, containing in-house counsel's legal advice regarding draft statement concerning alleged student athlete Title IX violations |
| LU006422 | LU006423 | 8/18/2021 | 8/18/2021 | McRary, Ian Michael (Legal Affairs) <imcrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | McCaw, Ian I <ijmccaw@liberty.edu>; Hagen, Erin Elizabeth <eemckeown@liberty.edu> | | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.msg | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Entirely | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding recommended response to media inquiries concerning alleged student athlete Title IX violations |
| LU006424 | LU006425 | 8/18/2021 | 8/18/2021 | McRary, Ian Michael (Legal Affairs) <imcrary@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; McCaw, Ian I <ijmccaw@liberty.edu>; Hagen, Erin Elizabeth <eemckeown@liberty.edu> | | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.msg | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Entirely | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding recommended response to media inquiries concerning alleged student athlete Title IX violations |
| LU006426 | LU006427 | 8/18/2021 | 8/18/2021 | Wetmore, Todd Arnold <twetmore@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.msg | FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb and Ian McCaw, containing in-house counsel's legal advice regarding draft statement concerning alleged student athlete Title IX violations |
| LU006428 | | 8/20/2021 | 8/20/2021 | Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | | Re: Questions sent to us from Giancarlo Granda | Privileged - Entirely | Attorney Client; Work Product | Email from Jerry Prevo to Scott Lamb and in-house counsel, containing request for in-house counsel's legal advice regarding response to journalist's questions regarding Jerry Falwell Jr. and pending litigation |
| LU006435 | | 8/20/2021 | 8/20/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | Re: Questions sent to us from Giancarlo Granda | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Jerry Prevo, containing in-house counsel's legal advice regarding response to journalist's questions regarding Jerry Falwell Jr. and pending litigation |
| LU006436 | | 9/2/2021 | 9/2/2021 | Wetmore, Todd Arnold <twetmore@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Helfenbein, Ryan Lee (Freedom Center) <rlhelfenbein@liberty.edu> | McCaw, Ian I <ijmccaw@liberty.edu> | | RE: FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.msg | RE: FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb and Ian McCaw, containing in-house counsel's legal advice regarding draft statement concerning alleged student athlete Title IX violations |
| LU006439 | | 9/22/2021 | 9/22/2021 | Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | | | | Social Media Update | Privileged - Entirely | Attorney Client; Work Product | Email from Kristin Conrad to in-house counsel, Scott Lamb, Shon Muldrow, Ron Kennedy, and Jerry Prevo, containing request for legal advice regarding social media strategy in response to pending litigation |
| LU006445 | LU006446 | 9/27/2021 | 9/27/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu> | | | RE: MEDIA REQUEST / TV: Cynthia Beasley (ABC-WSET); Title IX lawsuit / Teal ribbons / LU Instagram comments deleted.mht | RE: MEDIA REQUEST / TV: Cynthia Beasley (ABC-WSET); Title IX lawsuit / Teal ribbons / LU Instagram comments deleted | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, Kristin Conrad, Shon Muldrow, Nathan Hopkins, and Ron Kennedy, containing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006447 | LU006448 | 9/27/2021 | 9/27/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | RE: MEDIA REQUEST / TV: Cynthia Beasley (ABC-WSET); Title IX lawsuit / Teal ribbons / LU Instagram comments deleted.mht | RE: MEDIA REQUEST / TV: Cynthia Beasley (ABC-WSET); Title IX lawsuit / Teal ribbons / LU Instagram comments deleted | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb, Kristin Conrad, Shon Muldrow, Nathan Hopkins, and Ron Kennedy, containing in-house counsel's legal advice regarding pending litigation and request for external counsel's legal advice on the same |
| LU006449 | | 9/27/2021 | 9/27/2021 | Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu> | Helfenbein, Ryan Lee (Freedom Center) <rlhelfenbein@liberty.edu> | | | | Fwd: Re: Draft of proposed response from Hugh Freeze | Privileged - Entirely | Attorney Client | Email from Scott Lamb to Kristin Conrad, forwarding draft statement prepared by in-house counsel regarding alleged student athlete Title IX violations |
| LU006452 | | 9/27/2021 | 9/27/2021 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=948646597D5F437183FC566552C82A809-WSLAMB> | Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu> | | | FW: [External] FW: Liberty University (Confidential Social Media) | FW: [External] FW: Liberty University (Confidential Social Media) | Privileged - Entirely | Attorney Client; Work Product | Email thread consisting of 1) email from external counsel to in-house counsel, containing external counsel's legal advice regarding social media strategy in response to pending litigation; 2) email from in-house counsel to Ron Kennedy and Kristin Conrad, containing a discussion of external counsel's legal advice regarding social media strategy in response to pending litigation |
| LU006452 | | 9/27/2021 | 9/27/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McRary, Ian Michael (Legal Affairs) <imcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | | | | | | |

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006453 | LU006453 | 9/27/2021 | 9/27/2021 | Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | Re: [External] FW: Liberty University (Confidential Social Media).mht | Re: [External] FW: Liberty University (Confidential Social Media) | Privileged - Entirely | Attorney Client; Work Product | Email from Ron Kennedy to in-house counsel, regarding external counsel's legal advice regarding social media strategy in response to pending litigation |
| LU006454 | LU006455 | 9/28/2021 | 9/28/2021 | Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu> | Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | RE: [External] FW: Liberty University (Confidential Social Media).mht | RE: [External] FW: Liberty University (Confidential Social Media) | Privileged - Entirely | Attorney Client; Work Product | Email from Kristin Conrad to in-house counsel and Ron Kennedy, regarding external counsel's legal advice regarding social media strategy in response to pending litigation |
| LU006456 | LU006457 | 9/28/2021 | 9/28/2021 | Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu> | Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | RE: [External] FW: Liberty University (Confidential Social Media).mht | RE: [External] FW: Liberty University (Confidential Social Media) | Privileged - Entirely | Attorney Client; Work Product | Email from Ron Kennedy to Kristin Conrad and in-house counsel, regarding external counsel's legal advice regarding social media strategy in response to pending litigation |
| LU006458 | LU006458 | 10/1/2021 | 10/1/2021 | Anderson, Keith Ramon (LU Hlth Ctr & Wellness Initiative) <krandersen@liberty.edu> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | | Fwd: [External] Request for comment.mht | Fwd: [External] Request for comment | Privileged - Redact | Attorney Client; Work Product | Email from Keith Anderson to in-house counsel and Scott Lamb, containing request for in-house counsel's legal advice regarding response to journalist's questions concerning alleged sexual assault, prepared in response to pending litigation |
| LU006459 | LU006459 | 10/1/2021 | 10/1/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Anderson, Keith Ramon (LU Hlth Ctr & Wellness Initiative) <krandersen@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | | RE: [External] Request for comment.mht | RE: [External] Request for comment | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Keith Anderson and Scott Lamb, containing in-house counsel's legal advice regarding response to journalist's questions concerning alleged assault, prepared in response to pending litigation |
| LU006460 | LU006460 | 10/1/2021 | 10/1/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McCaw, Ian I <jmccaw@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; McLaren, Candace R. <candace.mclaren@saul.com> | | FW: [External] Dr Prevo statement.mht | FW: [External] Dr Prevo statement | Privileged - Redact | Attorney Client | Email from in-house counsel to Ian McCaw, containing in-house counsel's legal advice regarding draft statement in response to alleged student athlete Title IX violations |
| LU006461 | LU006462 | 10/1/2021 | 10/1/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | McCaw, Ian I <jmccaw@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; McLaren, Candace R. <candace.mclaren@saul.com> | | RE: Dr Prevo statement — (and now a Huge Freeze statement -- yes? no?).mht | RE: Dr Prevo statement — (and now a Huge Freeze statement -- yes? no?) | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from in-house counsel to Ian McCaw, containing in-house counsel's legal advice regarding draft statement in response to alleged student athlete Title IX violations; 2) email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding draft statement in response to alleged student athlete Title IX violations |
| LU006463 | LU006463 | 10/1/2021 | 10/1/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) | Mudrow, Shon Anthony <shonm3400@gmail.com>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | RE: FYI: Luke Wilson (LU alum) / REAP lawsuit alleges on Twitter a Title IX violation while a student.mht | RE: FYI: Luke Wilson (LU alum) / REAP lawsuit alleges on Twitter a Title IX violation while a student | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Scott Lamb and Nathan Hopkins, containing request for facts needed to render legal advice regarding response to social media post alleging Title IX violation, prepared in response to pending litigation |
| LU006464 | LU006465 | 10/1/2021 | 10/1/2021 | McLaren, Candace R. <candace.mclaren@saul.com> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | <ethopkins@liberty.edu>; Mudrow, Shon Anthony <samudrow@liberty.edu> | | RE: Needs approval: The Champion (student newspaper) Needs Legal and Presidential approval today.mht | RE: Needs approval: The Champion (student newspaper) Needs Legal and Presidential approval today | Privileged - Entirely | Attorney Client; Work Product | Email from external counsel to in-house counsel, external counsel, Scott Lamb, and Jerry Prevo, containing in-house counsel's legal advice regarding draft student newspaper story concerning pending litigation |
| LU006466 | LU006468 | | | | | | | | Title IX Teal Ribbon Campaign Story 10-4-21 (DMC Suggested Edits IF RUN).docx | | Privileged - Entirely | Attorney Client; Work Product | In-house counsel's edits and comments on draft student newspaper story concerning pending litigation |
| LU006469 | LU006471 | | | | | | | | Title IX Teal Ribbon Campaign Story 10-4-21 (DMC and IMM Suggested Edits IF RUN).docx | | Privileged - Entirely | Attorney Client; Work Product | In-house counsel's edits and comments on draft student newspaper story concerning pending litigation |
| LU006472 | LU006473 | 10/4/2021 | 10/4/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <ethopkins@liberty.edu>; Mudrow, Shon Anthony <samudrow@liberty.edu>; Amy L. <Amy.Piccola@saul.com> | | [External] RE: Needs approval: The Champion (student newspaper) Needs Legal and Presidential approval today.mht | [External] RE: Needs approval: The Champion (student newspaper) Needs Legal and Presidential approval today | Privileged - Entirely | Attorney Client; Work Product | Email from external counsel to in-house counsel, Scott Lamb, and Jerry Prevo, containing external counsel's legal advice regarding draft student newspaper story concerning pending litigation |
| LU006474 | LU006476 | 3/24/2021 | 3/24/2021 | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu> | | | FW: MEDIA INQUIRY: Julie Roys: Questions concerning 2005 gang rape.mht | FW: MEDIA INQUIRY: Julie Roys: Questions concerning 2005 gang rape | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Scott Lamb to in-house counsel, reflecting request for in-house counsel's legal advice regarding response to journalist's questions concerning alleged Clery Act violations; 2) email from in-house counsel to Scott Lamb, containing in-house counsel, discussing in-house counsel's legal advice regarding FERPA compliance; 3) email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding FERPA compliance; 4) email from Scott Lamb to Jonathan Falwell and in-house counsel, containing request for in-house counsel to render legal advice regarding response to journalist's questions concerning alleged Clery Act violations; 4) email from Scott Lamb to Scott Hicks, forwarding in-house counsel's legal advice regarding response to journalist's questions concerning alleged Clery Act violations |
| LU006478 | LU006478 | 4/21/2021 | 4/21/2021 | Lamb, Scott <​/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C9437183FC5665C2C82AB09-WSLAMB1> | Hammonds, Sandra Gail (Legal Affairs) <sghammonds@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | Meeting request.mht | Meeting request | Privileged - Entirely | Attorney Client | Email from Scott Lamb to in-house legal assistant and in-house counsel, containing request for in-house counsel's legal advice regarding response to FERPA request |
| LU006479 | LU006479 | 4/22/2021 | 4/22/2021 | Lamb, Scott <​/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C9437183FC5665C2C82AB09-WSLAMB1> | Hammonds, Sandra Gail (Legal Affairs) <sghammonds@liberty.edu> | | | RE: Meeting request.mht | RE: Meeting request | Privileged - Entirely | Attorney Client | Email from Scott Lamb to in-house legal assistant and in-house counsel, containing request for in-house counsel's legal advice regarding response to FERPA request |
| LU006483 | LU006485 | 4/28/2021 | 4/28/2021 | Lamb, Scott <​/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C9437183FC5665C2C82AB09-WSLAMB1> | Jenkins, Robin E (Legal Affairs) <rjenkins22@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | RE: [FERPA REDACTED] -- Friday morning at 9AM -- Hancock Center.mht | RE: [FERPA REDACTED] -- Friday morning at 9AM -- Hancock Center | Privileged - Entirely | Attorney Client | Email thread consisting of 1) email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding FERPA compliance; 2) email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding FERPA compliance; 3) email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding FERPA compliance; 4) email from scott Lamb to in-house counsel, regarding in-house counsel's legal advice regarding FERPA compliance |
| LU006486 | LU006487 | 5/5/2021 | 5/5/2021 | Lamb, Scott <​/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C9437183FC5665C2C82AB09-WSLAMB1> | Hammonds, Sandra Gail (Legal Affairs) <sghammonds@liberty.edu> | | | RE: MEDIA REQUEST: Julie Roys -- asking for David Corry -- regarding [FERPA REDACTED].mht | RE: MEDIA REQUEST: Julie Roys -- asking for David Corry -- regarding [FERPA REDACTED] | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from in-house counsel, reflecting request for in-house counsel's legal advice regarding response to journalist's questions concerning alleged Clery Act violations; 2) email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to journalist's questions concerning alleged Clery Act violations |
| LU006490 | LU006490 | 5/12/2021 | 5/12/2021 | Lamb, Scott <​/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C9437183FC5665C2C82AB09-WSLAMB1> | Prevo, Jerry <jprevo2@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hinkley, Richard Dale (Police Department) (LUPD) <rdhinkley@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | DRAFT responses to Julie Roys (post Scott Lamb).mht | DRAFT responses to Julie Roys (post Scott Lamb) | Privileged - Entirely | Attorney Client | Email from Scott Lamb to in-house counsel, Jerry Prevo, Richard Hinkley, Laura Wallace, Mark Hine, and Ron Sloan, containing request for in-house counsel's legal advice regarding response to journalist's questions concerning alleged Clery Act violations |

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006491 | LU006506 | | | | | | | DRAFT responses to Julie Roys (post Scott Lamb).docx | | Privileged - Entirety | Attorney Client | Draft responses to journalist's questions concerning alleged Clery Act violations, prepared by in-house counsel |
| LU006507 | | 5/13/2021 | 5/13/2021 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9486496F07C9437183FC5665C2C82A809-WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu>; Wallace, Laura (Human Resources) <jjwallac@liberty.edu>; Hine, Mark <mmhine@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | RE: DRAFT responses to Julie Roys (post Scott Lamb).mht | RE: DRAFT responses to Julie Roys (post Scott Lamb) | Privileged - Entirety | Attorney Client | Email from Scott Lamb to in-house counsel and Jerry Prevo, discussing in-house counsel's legal advice regarding response to journalist's questions concerning alleged Clery Act violations |
| LU006509 | LU006511 | 5/13/2021 | 5/13/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | RE: DRAFT responses to Julie Roys (post Scott Lamb).mht | RE: DRAFT responses to Julie Roys (post Scott Lamb) | Privileged - Entirety | Attorney Client | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning alleged Clery Act violations |
| LU006513 | LU006515 | 5/29/2021 | 5/29/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | Re: Public Relations/Media Relations Strategy.mht | Re: Public Relations/Media Relations Strategy | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding media relations strategy in response to pending litigation involving Jerry Falwell Jr. |
| LU006516 | LU006517 | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu> <alaska@juno.com> | | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Shon Muldrow, Nathan Hopkins, Scott Hicks, and Jerry Prevo, containing response to draft statement prepared by in-house counsel in response to pending litigation |
| LU006518 | LU006519 | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | Re: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Shon Muldrow, Nathan Hopkins, Scott Hicks, and Jerry Prevo, containing response to draft statement prepared by in-house counsel in response to pending litigation |
| LU006520 | LU006522 | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Lamb, Scott <scottlamb@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> <alaska@juno.com> | | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response.mht | RE: SECOND Draft (post Corry and Lamb) Multiple Plaintiff Title IX Lawsuit Response | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Shon Muldrow, Nathan Hopkins, Scott Hicks, and Jerry Prevo, containing response to draft statement prepared by in-house counsel's legal advice in response to pending litigation and request for in-house counsel's legal advice on the same |
| LU006523 | | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Lamb, Scott <scottlamb@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian).mht | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian) | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, Shon Muldrow, and Nathan Hopkins, containing draft statement prepared by in-house counsel in response to pending litigation |
| LU006524 | | | | | | | | statement (post ian).docx | | Privileged - Entirety | Attorney Client; Work Product | Draft statement prepared by in-house counsel in response to pending litigation |
| LU006525 | LU006528 | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | FINAL (pending any called in edits in the next 10 minutes).mht | FINAL (pending any called in edits in the next 10 minutes) | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding draft statement in response to pending litigation |
| LU006529 | | | | | | | | statement (post ian) post Shon (corrected a typo).docx | | Privileged - Entirety | Attorney Client; Work Product | Draft statement prepared by in-house counsel in response to pending litigation |
| LU006530 | | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian).mht | RE: THIRD (and nearing final) Draft (post Corry and Lamb and Ian) | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding draft statement in response to pending litigation |
| LU006531 | LU006534 | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | RE: FINAL (pending any called in edits in the next 10 minutes).mht | RE: FINAL (pending any called in edits in the next 10 minutes) | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding draft statement in response to pending litigation |
| LU006535 | LU006537 | 7/20/2021 | 7/20/2021 | Lamb, Scott </O=EXCHANGELABS/...WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Hine, Mark <mmhine@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkle@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <jjwallac@liberty.edu>; Foster, Steve (Human Resources) <swfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McKary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Hicks, Scott <smhicks@liberty.edu> | RE: 12 Jane Doe Joint Title IX Claims.mht | RE: 12 Jane Doe Joint Title IX Claims | Privileged - Entirety | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, containing response to internal statement prepared by in-house counsel in response to pending litigation |

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006544 | LU006548 | 7/22/2021 | 7/22/2021 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN-9486496F07D5487183FC5665 2C82A809-WSLAMB1> | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu> | | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc. | RE: MEDIA REQUEST: Cynthia Beasley (WSET) -- daily blotter records, Sheriff Sloan, etc..mht | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel and Marcus Tinsley, reflecting request for in-house counsel's legal advice regarding document preservation in response to pending litigation |
| LU006549 | LU006552 | 8/9/2021 | 8/9/2021 | Lamb, Scott | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Preve, Jerry <jprevo2@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Hinkley, Richard Dale (Police Department (LUPD)) <rdhinkley@liberty.edu>; Sloan, Ronald Thomas <rtsloan@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Wallace, Laura (Human Resources) <ljwallac@liberty.edu>; Foster, Steve (Human Resources) <smfoster@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu>; Hicks, Scott <smhicks@liberty.edu> | | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims.mht | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006553 | LU006556 | 8/9/2021 | 8/9/2021 | Lamb, Scott | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Preve, Jerry; Hine, Mark; Hinkley, Richard Dale (Police Department (LUPD)); Sloan, Ronald Thomas; Hopkins, Nathan Lawrence (Office of Equity and Compliance); Wallace, Laura (Human Resources); Foster, Steve (Human Resources); Muldrow, Shon Anthony; McRary, Ian Michael (Legal Affairs); Hicks, Scott | | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims.mht | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006557 | LU006562 | 8/9/2021 | 8/9/2021 | Lamb, Scott | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs); Prevo, Jerry; Hine, Mark; Hinkley, Richard Dale (Police Department (LUPD)); Sloan, Ronald Thomas; Hopkins, Nathan Lawrence (Office of Equity and Compliance); Wallace, Laura (Human Resources); Foster, Steve (Human Resources); Muldrow, Shon Anthony; Hicks, Scott | | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims.mht | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006563 | LU006567 | 8/9/2021 | 8/9/2021 | Lamb, Scott | Sloan, Ronald Thomas <rtsloan@liberty.edu> | Prevo, Jerry; Hine, Mark; Hinkley, Richard Dale (Police Department (LUPD)); Hopkins, Nathan Lawrence (Office of Equity and Compliance); Wallace, Laura (Human Resources); Foster, Steve (Human Resources); Muldrow, Shon Anthony; McRary, Ian Michael (Legal Affairs); Corry, David M (Legal Affairs); Hicks, Scott | | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims | RE: MEDIA REQUEST: Sarah McCammon (NPR): Jane Doe Joint Title IX Claims.mht | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to Ron Sloan, in-house counsel, Jerry Prevo, Richard Hinkley, Nathan Hopkins, Laura Wallace, Steve Foster, Shon Muldrow, and Scott Hicks, referencing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006568 | LU006569 | 8/17/2021 | 8/17/2021 | Lamb, Scott | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McCaw, Ian J <ijmccaw@liberty.edu>; Hagen, Erin Elizabeth <eemckeown@liberty.edu>; McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | | Re: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Re: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.mht | Privileged - Redact | Attorney Client | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding response to alleged student athlete Title IX violations |
| LU006570 | LU006572 | 8/18/2021 | 8/18/2021 | Lamb, Scott | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; McCaw, Ian J <ijmccaw@liberty.edu>; Hagen, Erin Elizabeth <eemckeown@liberty.edu> | | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.mht | Privileged - Redact | Attorney Client | Email from Scott Lamb to in-house counsel, containing request for in-house counsel's legal advice regarding response to alleged student athlete Title IX violations |
| LU006573 | LU006575 | 8/18/2021 | 8/18/2021 | Lamb, Scott | McRary, Ian Michael (Legal Affairs) <immcrary@liberty.edu> | Corry, David M (Legal Affairs); McCaw, Ian J <ijmccaw@liberty.edu>; Hagen, Erin Elizabeth <eemckeown@liberty.edu> | | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | RE: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.mht | Privileged - Redact | Attorney Client | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding response to alleged student athlete Title IX violations |
| LU006576 | LU006578 | 8/20/2021 | 8/20/2021 | Lamb, Scott | Wetmore, Todd Arnold <twetmore@liberty.edu> | | | Re: FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Re: FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.mht | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb and Ian McCaw, containing in-house counsel's legal advice regarding draft response to alleged student athlete Title IX violations |

**LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022**

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006579 | LU006582 | 9/2/2021 | 9/2/2021 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C943718SFC5665 2C82A809-WSLAMB1> | Wetmore, Todd Arnold <twetmore@liberty.edu> | Heffernen, Ryan Lee (Freedom Center) <rheffernben@liberty.edu>; Scott Lamb <jpecoara@liberty.edu> | | RE: FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS.mht | RE: FW: STATEMENT ON STUDENT ATHLETE PARTICIPATION PENDING FINAL OUTCOME OF TITLE IX PROCEEDINGS | Privileged - Redact | Attorney Client | Email from in-house counsel to Scott Lamb and Ian McCaw, containing in-house counsel's legal advice regarding draft response to alleged student athlete Title IX violations |
| LU006583 | LU006585 | 9/27/2021 | 9/27/2021 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C943718SFC5665 2C82A809-WSLAMB1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Conrad, Kristin Leigh (Marketing Department) <kiconrad@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Kennedy, Ron (Enrollment Management) <rkennedy@liberty.edu> | | RE: MEDIA REQUEST / TV: Cynthia Beasley (ABC-WSET) / teal ribbons / LU Instagram comments deleted.mht | RE: MEDIA REQUEST / TV: Cynthia Beasley (ABC-WSET): Title IX lawsuit / teal ribbons / LU Instagram comments deleted | Privileged - Redact | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning pending litigation |
| LU006586 | LU006586 | 10/4/2021 | 10/4/2021 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=94864B6F07C943718SFC5665 2C82A809-WSLAMB1> | Prevo, Jerry <jprevo2@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | Needs approval: The Champion (student newspaper), Nees Legal and Presidential approval today.mht | Needs approval: The Champion (student newspaper), Nees Legal and Presidential approval today | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel and Jerry Prevo, containing request for in-house counsel's legal advice regarding draft student newspaper story concerning pending litigation |
| LU006587 | LU006589 | | | | | | | The Champion, news story meeting Legal and Presidential approval today.docx | | | | Draft student newspaper story regarding response to pending litigation, provided to in-house counsel to render legal advice on the same |
| LU006590 | LU006591 | 10/4/2021 | 10/4/2021 | Lamb, Scott </O=Exchangelabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=94864B6F07C943718SFC5665 2c82a809-wslamb1> | McKary, Ian Michael (Legal Affairs) <immccrary@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Candace R. McLaren <candace.mclaren@baal.com>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Muldrow, Shon Anthony <samuldrow@liberty.edu> | | RE: Needs approval: The Champion (student newspaper), Nees Legal and Presidential approval today.mht | RE: Needs approval: The Champion (student newspaper), Nees Legal and Presidential approval today | Privileged - Entirely | Attorney Client; Work Product | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding draft student newspaper story concerning pending litigation |
| LU006592 | LU006592 | 8/26/2021 | 8/26/2021 | Walker, Joshua Thomas (Strategic Analysis) <jtwalker@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | Freedom Center Report.msg | Freedom Center Report | Privileged - Entirely | Attorney Client | Email from Joshua Walker to in-house counsel, containing request for legal advice regarding review of Freedom Center |
| LU006593 | LU006595 | 2/21/2022 | 2/21/2022 | Gaebe, Cindy Lynn (Finance Admin) <cogaebe@liberty.edu> | Gaebe, Cindy Lynn (Finance Admin) <cogaebe@liberty.edu> | | | FW_ Falkirk Center 501(c)(3) review & Freedom Center Options.msg | FW: Falkirk Center 501(c)(3) review & Freedom Center Options | Privileged - Entirely | Attorney Client; Work Product | Email from Cindy Gaebe to herself, forwarding in-house counsel's legal advice regarding 501(c)(3) compliance, prepared in response to pending litigation |
| LU006596 | LU006596 | 9/3/2021 | 9/3/2021 | Ritz, Rob (Finance Admin) <rritz@liberty.edu> | Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | | FW_SAT Review of Freedom Center.msg | FW: SAT Review of Freedom Center | Privileged - Entirely | Attorney Client | Email from Rob Ritz to Cindy Gaebe, forwarding in-house counsel's legal advice regarding 501(c)(3) compliance |
| LU006597 | LU006679 | | | | | | | SAT Report - Freedom Center Report - 9-3-21 Draft.docx | | Privileged - Entirely | Attorney Client | Draft memorandum regarding Freedom Center, containing in-house counsel's legal advice regarding 501(c)(3) compliance issues |
| LU006680 | LU006681 | 6/3/2021 | 6/3/2021 | Ritz, Rob (Finance Admin) <rritz@liberty.edu> | Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | | FW_ Saturday June 5 (25).msg | FW: Saturday June 5 | Privileged - Entirely | Attorney Client | Email from Rob Ritz to Cindy Gaebe, forwarding request for in-house counsel's legal advice regarding 501(c)(3) compliance |
| LU006682 | LU006682 | 8/19/2021 | 8/19/2021 | Burrill, Stephen Wesley (Strategic Analysis) <swburrill@liberty.edu> | Paxton, David <Paxton@gentrylocke.com>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu>; corey.parker@bakertilly.com | | | RE_External_Confidential & Privileged - Internal Audit.msg | RE: External_ Confidential & Privileged - Internal Audit | Privileged - Entirely | Attorney Client | Email from Stephen Burrill to external counsel and Cindy Gaebe, containing request for external counsel's legal advice regarding draft report concerning review of the Freedom Center |
| LU006683 | LU006685 | 7/21/2021 | 7/21/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Clary, Glenn <gclary@liberty.edu>; Walker, Joshua Thomas (Strategic Analysis) <jtwalker@liberty.edu>; Heffernen, Ryan Lee (Freedom Center) <rheffernben@liberty.edu> | | Re_ Falkirk Center 501(c)(3) review & Freedom Center Options (16).msg | Re: Falkirk Center 501(c)(3) review & Freedom Center Options | Privileged - Entirely | Attorney Client | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding 501(c)(3) compliance |
| LU006686 | LU006690 | | | | | | | Ltr to Corry 2.12.21.pdf | | Privileged - Entirely | Attorney Client | Memorandum prepared by external counsel in response to request from in-house counsel for legal advice regarding 501(c)(3) compliance |
| LU006691 | LU006693 | 8/9/2021 | 8/9/2021 | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Prevo, Jerry <jprevo2@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | Re_ Falkirk Center 501(c)(3) review & Freedom Center Options.msg | Re: Falkirk Center 501(c)(3) review & Freedom Center Options | Privileged - Entirely | Attorney Client | Email from Scott Lamb to in-house counsel, discussing in-house counsel's legal advice regarding 501(c)(3) compliance issues |
| LU006694 | LU006694 | 9/3/2021 | 9/3/2021 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Walker, Joshua Thomas (Strategic Analysis) <jtwalker@liberty.edu> | Ritz, Rob (Finance Admin) <rritz@liberty.edu>; Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | RE_Freedom Center Report.msg | RE: Freedom Center Report | Privileged - Entirely | Attorney Client | Email from in-house counsel to Joshua Walker, containing in-house counsel's legal advice regarding review of the Freedom Center |
| LU006695 | LU006777 | | | | | | | SAT Report - Freedom Center Report - Draft (redlines).docx | | Privileged - Entirely | Attorney Client | Draft memorandum regarding Freedom Center, containing in-house counsel's legal advice regarding 501(c)(3) compliance issues |
| LU006778 | LU006778 | 9/16/2021 | 9/16/2021 | Walker, Joshua Thomas (Strategic Analysis) <jtwalker@liberty.edu> | Ritz, Rob (Finance Admin) <rritz@liberty.edu> | Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | SAT Documents for Today's Meeting.msg | SAT Documents for Today's Meeting | Privileged - Entirely | Attorney Client | Email from Joshua Walker to Rob Ritz, containing draft memorandum regarding Freedom Center, containing in-house counsel's legal advice regarding 501(c)(3) compliance issues |
| LU006779 | LU006780 | 8/25/2021 | 8/25/2021 | Ritz, Rob (Finance Admin) <rritz@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gaebe, Cindy Lynn (Business Administration) <cogaebe@liberty.edu> | | SAT Team Threads and Texts on Scott Lamb Communications Falkirk - Freedom Center.msg | SAT Team Threads and Texts on Scott Lamb Communications Falkirk - Freedom Center | Privileged - Entirely | Attorney Client | Email from Rob Ritz to in-house counsel, reflecting request for in-house counsel's legal advice regarding review of the Freedom Center |
| LU006790 | LU006790 | 6/2/2020 | 6/2/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gentala, Luke Ashley (Registrar) <lagentala@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <cdgdowell@liberty.edu> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | RE: Response to student complaints.mht | RE: Response to student complaints | Privileged - Redact | Attorney Client | Email from in-house counsel to Luke Gentala, Scott Lamb, and Greg Dowell, containing in-house counsel's legal advice regarding response to complaints concerning Jerry Falwell Jr. |
| LU006791 | LU006791 | 6/2/2020 | 6/2/2020 | Gentala, Luke Ashley (Registrar) <lagentala@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <cdgdowell@liberty.edu> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | RE: Response to student complaints.mht | RE: Response to student complaints | Privileged - Redact | Attorney Client | Email from Luke Gentala to in-house counsel, Scott Lamb, and Greg Dowell, discussing in-house counsel's legal advice regarding response to complaints concerning Jerry Falwell Jr. |
| LU006792 | LU006792 | 6/17/2020 | 6/17/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | Re: MEDIA INQUIRY: WASHINGTON EXAMINER: Supreme Court decision.mht | Re: MEDIA INQUIRY: WASHINGTON EXAMINER: Supreme Court decision | Privileged - Entirely | Attorney Client | Email from in-house counsel to Scott Lamb, containing in-house counsel's legal advice regarding response to journalist's questions concerning Supreme Court decision |
| LU006793 | LU006793 | 6/17/2020 | 6/17/2020 | Dowell, Greg (Diversity, Equity and Inclusion) <cdgdowell@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | Falwell, Jerry L., Jr. <jlf@liberthnline.net> | | Re: MEDIA INQUIRY: WASHINGTON EXAMINER: Supreme Court decision.mht | Re: MEDIA INQUIRY: WASHINGTON EXAMINER: Supreme Court decision | Privileged - Redact | Attorney Client | Email from Greg Dowell to in-house counsel and Scott Lamb, discussing in-house counsel's legal advice regarding response to journalist's questions concerning Supreme Court decision |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006796 | LU006800 | 8/27/2020 | 8/27/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Jerry Prevo <jprevo1@gmail.com> | Lamb, Scott <scottlamb@liberty.edu> | | Fwd: [External] "She was the aggressor" / Former Liberty student alleges sexual encounter with Becki Falwell.mht | Fwd: [External] "She was the aggressor" / Former Liberty student alleges sexual encounter with Becki Falwell | Privileged - Redact | Attorney Client; Work Product | Portion of email from In-house counsel to Jerry Prevo, containing In-house counsel's legal advice regarding pending litigation involving Jerry Falwell Jr. |
| LU006801 | LU006802 | 9/2/2020 | 9/2/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Jerry Prevo <jprevo1@gmail.com>; Harvey Gainey <h.gainey@hotmail.com> | | | RE: Call Thomas on LU: "should dismiss the board".mht | RE: Call Thomas on LU: "should dismiss the board" | Privileged - Entirely | Attorney Client | Email from In-house counsel to Scott Lamb, Jerry Prevo, Allen McFarland, and Harvey Gainey, containing In-house counsel's legal advice regarding media story concerning Jerry Falwell Jr. |
| LU006803 | LU006805 | 9/2/2020 | 9/2/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Ritz, Robert Lance (Finance Admin) <rritz@liberty.edu>; Moon, Don C (Finance Admin) <donmoon@liberty.edu>; Jerry Prevo <jprevo1@gmail.com>; Prevo, Jerry <jprevo2@liberty.edu>; ALLEN MCFARLAND <patzoramc@aol.com>; Harvey Gainey <h.gainey@hotmail.com> | | | RE: MEDIA: REUTERS: Liberty / Real Estate / Falwells / 990s (says "deadline Wednesday 5PM" ... but take that with a grain of salt).mht | RE: MEDIA: REUTERS: Liberty / Real Estate / Falwells / 990s (says "deadline Wednesday 5PM"... but take that with a grain of salt) | Privileged - Redact | Attorney Client; Work Product | Email from In-house counsel to Scott Lamb, Rob Ritz, Don Moon, Jerry Prevo, Allen McFarland, and Harvey Gainey, containing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006806 | LU006808 | 9/3/2020 | 9/3/2020 | Moon, Don C (Finance Admin) <donmoon@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Ritz, Robert Lance (Finance Admin) <rritz@liberty.edu>; Jerry Prevo <jprevo1@gmail.com>; Prevo, Jerry <jprevo2@liberty.edu>; ALLEN MCFARLAND <patzoramc@aol.com>; Harvey Gainey <h.gainey@hotmail.com> | | | RE: MEDIA: REUTERS: Liberty / Real Estate / Falwells / 990s (says "deadline Wednesday 5PM"... but take that with a grain of salt).mht | RE: MEDIA: REUTERS: Liberty / Real Estate / Falwells / 990s (says "deadline Wednesday 5PM"... but take that with a grain of salt) | Privileged - Redact | Attorney Client; Work Product | Email from Don Moon to In-house counsel, Scott Lamb, Rob Ritz, Jerry Prevo, Allen McFarland, and Harvey Gainey, discussing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006809 | | 9/4/2020 | 9/4/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <cgdowell@liberty.edu> | | | RE: Title IX FYI.mht | RE: Title IX FYI | Privileged - Redact | Attorney Client | Email from In-house counsel to Kristin Conrad, Scott Lamb, Nathan Hopkins, and Greg Dowell, containing In-house counsel's legal advice regarding Title IX procedures |
| LU006811 | | 9/4/2020 | 9/4/2020 | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <cgdowell@liberty.edu>; Steger, Stephany (Office of Equity and Compliance) <csteger@liberty.edu> | | | RE: Title IX FYI.mht | RE: Title IX FYI | Privileged - Entirely | Attorney Client | Email from Nathan Hopkins to In-house counsel, Scott Lamb, Kristin Conrad, Greg Dowell, and Stephany Steger, discussing In-house counsel's legal advice regarding FERPA and response to journalist's questions concerning Title IX procedures |
| LU006815 | | 9/4/2020 | 9/4/2020 | Jerry Prevo <jprevo1@gmail.com> | Lamb, Scott <scottlamb@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | [External] Run this by David C to verify and edit.mht | [External] Run this by David C to verify and edit | Privileged - Entirely | Attorney Client; Work Product | Email from Jerry Prevo to In-house counsel and Scott Lamb, containing request for In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006819 | | 9/4/2020 | 9/4/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Jerry Prevo <jprevo1@gmail.com> | Lamb, Scott <scottlamb@liberty.edu> | | Re: [External] Run this by David C to verify and edit.mht | Re: [External] Run this by David C to verify and edit | Privileged - Entirely | Attorney Client; Work Product | Email from In-house counsel to Jerry Prevo, containing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006822 | | 9/17/2020 | 9/17/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | | | RE: Ruth Graham.mht | RE: Ruth Graham | Privileged - Redact | Attorney Client; Work Product | Email from In-house counsel to Scott Lamb, Nathan Hopkins, Kelvin Edwards, Turner Gill, and Greg Dowell, containing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006823 | LU006825 | 9/17/2020 | 9/17/2020 | Dowell, Greg (Diversity, Equity and Inclusion) <cgdowell@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | Edwards, Kelvin Mack <kmedwards@liberty.edu>; Gill, Turner H <tgill@liberty.edu> | | Re: Ruth Graham.mht | Re: Ruth Graham | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Scott Lamb to Nathan Hopkins and In-house counsel, containing request for legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation; 2) email from In-house counsel to Scott Lamb and Nathan Hopkins, containing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006826 | LU006828 | 9/17/2020 | 9/17/2020 | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <cgdowell@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Edwards, Kelvin Mack <kmedwards@liberty.edu>; Gill, Turner H <tgill@liberty.edu> | | RE: Ruth Graham.mht | Re: Ruth Graham | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Nathan Hopkins and In-house counsel, containing request for legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation; 2) email from In-house counsel to Scott Lamb and Nathan Hopkins, containing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006829 | | 9/17/2020 | 9/17/2020 | Gill, Turner H <tgill@liberty.edu> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <cgdowell@liberty.edu>; Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Edwards, Kelvin Mack <kmedwards@liberty.edu> | | Re: Ruth Graham.mht | Re: Ruth Graham | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Scott Lamb to Nathan Hopkins and In-house counsel, containing request for legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation; 2) email from In-house counsel to Scott Lamb and Nathan Hopkins, containing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006833 | LU006834 | 9/17/2020 | 9/17/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | Recent Huffington Post Article.mht | Recent Huffington Post Article | Privileged - Entirely | Attorney Client; Work Product | Email from In-house counsel to Board of Trustees, containing In-house counsel's legal advice regarding response to media story concerning Jerry Falwell Jr. |
| LU006835 | | 12/9/2020 | 12/9/2020 | Tower, King <ktower@woodsrogers.com> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | McBarry, Ian Michael (Legal Affairs) <immccorry@liberty.edu>; Wood, R. Craig <cwood@mcguirewoods.com> | | [External] RE: Granada Affair.mht | [External] RE: Granada Affair | Privileged - Entirely | Attorney Client; Work Product | Email from external counsel to In-house counsel and Scott Lamb, containing external counsel's legal advice regarding Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006839 | LU006840 | 8/26/2020 | 8/26/2020 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP ...> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | FW: [External] POLITICO request for comment.mht | FW: [External] POLITICO request for comment | Privileged - Redact | Attorney Client; Work Product | Email from Scott Lamb to In-house counsel, reflecting request for legal advice regarding response to journalist's questions concerning Becki Falwell, made in anticipation of litigation |
| LU006841 | LU006842 | 8/26/2020 | 8/26/2020 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ...> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Wallace, Laura (Human Resources) <ljwalace@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <cgdowell@liberty.edu>; Edwards, Kelvin Mack <kmedwards@liberty.edu>; Jerry Prevo <jprevo1@gmail.com> | | Re: [External] POLITICO request for comment.mht | Re: [External] POLITICO request for comment | Privileged - Redact | Attorney Client; Work Product | Email from Scott Lamb to In-house counsel, discussing In-house counsel's legal advice regarding response to journalist's questions concerning Becki Falwell, prepared in anticipation of litigation |
| LU006843 | LU006844 | 8/31/2020 | 8/31/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | | | FW: [External] Concerns (Mentions "Board").mht | FW: [External] Concerns (Mentions "Board") | Privileged - Redact | Attorney Client; Work Product | Email from In-house counsel to Board of Trustees, reflecting request for In-house counsel's legal advice regarding response to email concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006845 | LU006846 | 9/2/2020 | 9/2/2020 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ...> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Ritz, Robert Lance (Finance Admin) <rritz@liberty.edu>; Moon, Don C (Finance Admin) <donmoon@liberty.edu>; Jerry Prevo <jprevo1@gmail.com>; patzoramc@aol.com <patzoramc@aol.com>; Harvey Gainey <h.gainey@hotmail.com>; ALLEN MCFARLAND | | | MEDIA: REUTERS: Liberty / Real Estate / Falwells / 990s (says "deadline Wednesday 5PM"... but take that with a grain of salt).mht | MEDIA: REUTERS: Liberty / Real Estate / Falwells / 990s (says "deadline Wednesday 5PM"... but take that with a grain of salt) | Privileged - Redact | Attorney Client; Work Product | Email from Scott Lamb to In-house counsel, Rob Ritz, Don Moon, Jerry Prevo, Allen McFarland, and Harvey Gainey, reflecting request for In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | Email Subject | File Name | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006847 | LU006848 | 9/4/2020 | 9/4/2020 | Lamb, Scott </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9486496F07C94371B5FC5665C2C82A8D9-wslamb1> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu>; Steger, Stephany (Office of Equity and Compliance) <ssteger@liberty.edu> | | RE: Title IX FYI | RE: Title IX FYI.mht | Privileged - Redact | Attorney Client | Email from In-house counsel to Kristin Conrad, Scott Lamb, Nathan Hopkins, and Greg Dowell, containing In-house counsel's legal advice regarding FERPA compliance |
| LU006849 | LU006850 | 12/9/2020 | 12/9/2020 | Lamb, Scott </O=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=948650707A571B3FC566552C82A08F-wslamb1> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | McBiary, Ian Michael (Legal Affairs) <immccary@liberty.edu>; ktower@woodsrogers.com; R. Craig Wood <cwood@mcguirewoods.com> | | RE: Granada Affair | RE: Granada Affair.mht | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to in-house counsel, containing facts requested by in-house counsel in order to render legal advice regarding Jerry Falwell Jr., made in response to pending litigation |
| LU006854 | LU006854 | 9/4/2020 | 9/4/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Jerry Prevo <jprevo1@gmail.com> | | Re: [External] WSJ Inquiry | Re: [External] WSJ Inquiry.mht | Privileged - Redact | Attorney Client; Work Product | Email from In-house counsel to Scott Lamb, containing request for facts needed to render legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006855 | LU006855 | 9/5/2020 | 9/5/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Jerry Prevo <jprevo1@gmail.com> | Lamb, Scott <scottlamb@liberty.edu> | | RE: [External] Run this by David C to verify and edit | RE: [External] Run this by David C to verify and edit.mht | Privileged - Redact | Attorney Client; Work Product | Email from In-house counsel to Jerry Prevo, containing In-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006860 | LU006861 | 8/26/2020 | 8/26/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Jerry Prevo <jprevo1@gmail.com> | | | FW: [External] POLITICO request for comment | FW: [External] POLITICO request for comment.mht | Privileged - Redact | Attorney Client; Work Product | Email from In-house counsel to Jerry Prevo, containing In-house counsel's legal advice regarding response to journalist's questions concerning Becki Falwell, prepared in anticipation of litigation |
| LU006862 | LU006863 | 8/26/2020 | 8/26/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Hicks, Scott <smhicks@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu>; Edwards, Kelvin Mack <kmedwards@liberty.edu>; Jerry Prevo <jprevo1@gmail.com> | | RE: [External] POLITICO request for comment | RE: [External] POLITICO request for comment.mht | Privileged - Redact | Attorney Client; Work Product | Email from In-house counsel to Scott Lamb, containing In-house counsel's legal advice regarding response to journalist's questions concerning Becki Falwell, prepared in anticipation of litigation |
| LU006864 | LU006866 | 8/26/2020 | 8/26/2020 | Hicks, Scott <smhicks@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu>; Edwards, Kelvin Mack <kmedwards@liberty.edu>; Jerry Prevo <jprevo1@gmail.com> | | Re: [External] POLITICO request for comment | Re: [External] POLITICO request for comment.mht | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Scott Lamb to In-house counsel, reflecting request for legal advice regarding responses to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation; 2) email from In-house counsel to Jerry Prevo, containing In-house counsel's legal advice regarding responses to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation; 3) email from In-house counsel to Scott Lamb, containing In-house counsel's legal advice regarding responses to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006867 | LU006868 | 9/2/2020 | 9/2/2020 | Harvey Gainey <h.gainey@hotmail.com> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Prevo, Jerry <jprevo2@liberty.edu>; Jerry Prevo <jprevo1@gmail.com>; ALLEN MCFARLAND <pastorxamc@aol.com> | | | [External] Re: Cal Thomas on LU: "should dismiss the board" | [External] Re: Cal Thomas on LU: "should dismiss the board".mht | Privileged - Entirely | Attorney Client; Work Product | Email from Harvey Gainey to In-house counsel, Scott Lamb, Jerry Prevo, and Allen Mcfarland, discussing In-house counsel's legal advice regarding media story concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006869 | LU006869 | 8/27/2020 | 8/27/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | | Re: Correspondence for Jerry Prevo to Key Audiences | Re: Correspondence for Jerry Prevo to Key Audiences.mht | Privileged - Entirely | Attorney Client; Work Product | Email from In-house counsel to Scott Lamb, containing In-house counsel's legal advice regarding draft letter concerning Jerry Falwell Jr., prepared in anticipation of litigation |
| LU006871 | LU006872 | 6/19/2020 | 6/19/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu> | Kennedy, Ron (Enrollment Management) <rwkennedy@liberty.edu>; Conrad, Kristin Leigh (Marketing Department) <klconrad@liberty.edu>; Nichols, Jim Mark <jmnichols1@liberty.edu>; Gauger, John (CIO Office) <jmgauger@liberty.edu>; Hine, Mark <mhine@liberty.edu>; Cucci, Giuseppe Daniele <gdcucci@liberty.edu>; Jerry Prevo <jprevo1@gmail.com>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu> | | RE: [External] Public Policy Student Inappropriate Posts | RE: [External] Public Policy Student Inappropriate Posts.mht | Privileged - Redact | Attorney Client | Email from In-house counsel to Nathan Hopkins and Robert Hurt, containing In-house counsel's legal advice regarding policy related to racial discrimination |
| LU006873 | LU006874 | 6/19/2020 | 6/19/2020 | Hurt, Robert (Helms School of Government) <rhurt1@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu> | Miller, Ron (Helms School of Government) <rrmiller124@liberty.edu>; Parke, Stephen M (Helms School of Government) <smparke@liberty.edu>; Hicks, Scott <smhicks@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu>; McBiary, Ian Michael (Legal Affairs) <immccary@liberty.edu> | | RE: [External] Public Policy Student Inappropriate Posts | RE: [External] Public Policy Student Inappropriate Posts.mht | Privileged - Redact | Attorney Client | Email from Robert Hurt to In-house counsel, Nathan Hopkins, discussing In-house counsel's legal advice regarding policy related to racial discrimination |
| LU006875 | LU006876 | 6/5/2020 | 6/5/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gentala, Luke Ashley (Registrar) <agentala@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu> | | | RE: Response to student complaints CONFIDENTIAL | RE: Response to student complaints CONFIDENTIAL.mht | Privileged - Entirely | Attorney Client | Email from In-house counsel to Luke Gentala, Scott Lamb, and Greg Dowell, containing In-house counsel's legal advice regarding tweets made by Jerry Falwell Jr. |
| LU006877 | LU006878 | 6/8/2020 | 6/8/2020 | Gentala, Luke Ashley (Registrar) <agentala@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu> | | | RE: Response to student complaints CONFIDENTIAL | RE: Response to student complaints CONFIDENTIAL.mht | Privileged - Entirely | Attorney Client | Email from Luke Gentala to In-house counsel, Scott Lamb, and Greg Dowell, discussing In-house counsel's legal advice regarding tweets made by Jerry Falwell Jr. |
| LU006879 | LU006881 | 6/8/2020 | 6/8/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gentala, Luke Ashley (Registrar) <agentala@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu> | | | RE: Response to student complaints CONFIDENTIAL | RE: Response to student complaints CONFIDENTIAL.mht | Privileged - Entirely | Attorney Client | Email from In-house counsel to Luke Gentala, Scott Lamb, and Greg Dowell, containing In-house counsel's legal advice regarding tweets made by Jerry Falwell Jr. and request for facts needed to render legal advice on the same |
| LU006882 | LU006884 | 6/9/2020 | 6/9/2020 | Gentala, Luke Ashley (Registrar) <agentala@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu> | | | RE: Response to student complaints CONFIDENTIAL | RE: Response to student complaints CONFIDENTIAL.mht | Privileged - Entirely | Attorney Client | Email from Luke Gentala to In-house counsel, Scott Lamb, and Greg Dowell, containing facts requested by In-house counsel to render legal advice regarding tweets made by Jerry Falwell Jr. |
| LU006885 | LU006887 | 6/9/2020 | 6/9/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Gentala, Luke Ashley (Registrar) <agentala@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Dowell, Greg (Diversity, Equity and Inclusion) <dgdowell@liberty.edu> | | | RE: Response to student complaints CONFIDENTIAL | RE: Response to student complaints CONFIDENTIAL.mht | Privileged - Entirely | Attorney Client | Email from In-house counsel to Luke Gentala, Scott Lamb, and Greg Dowell, containing In-house counsel's legal advice regarding tweets made by Jerry Falwell Jr. |

LAMB v. LIBERTY / 6:21-CV-55 / LIBERTY PRIVILEGE LOG / DECEMBER 16, 2022

| Production Bates Begin | Production Bates End | Date Sent | Date Received | From | To | CC | BCC | File Name | Email Subject | Privilege | Privilege Type | Privilege Log - Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LU006888 | LU006889 | 9/29/2020 | 9/29/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Hopkins, Nathan Lawrence (Office of Equity and Compliance) <nlhopkins@liberty.edu>; Ritz, Robert Lance (Finance Admin) <rritz@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu>; Wallace, Laura (Human Resources) <ljwallace@liberty.edu>; Steger, Stephany (Office of Equity and Compliance) <ssteger@liberty.edu> | | | RE: Title IX FB post.mht | RE: Title IX FB post | Privileged - Redact | Attorney Client | Email thread consisting of 1) email from Rob Ritz to in-house counsel, reflecting request for legal advice regarding social media post concerning alleged Title IX violations; 2) email from in-house counsel to Nathan Hopkins, Rob Ritz, Scott Lamb, Laura Wallace, and Stephany Steger, containing in-house counsel's legal advice regarding social media post concerning alleged Title IX violations |
| LU006890 | LU006891 | 10/16/2020 | 10/16/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Ritz, Robert Lance (Finance Admin) <rritz@liberty.edu>; Jerry Prevo <jprevo1@gmail.com> | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu>; Hefferbein, Ryan Lee (Falkirk Center) <rlhefferbein@liberty.edu>; Lamb, Scott <scottlamb@liberty.edu> | | RE: [External] Re: Questions from Politico.mht | RE: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Rob Ritz and Jerry Prevo, containing request for facts needed to provide legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006892 | LU006895 | 10/21/2020 | 10/21/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu>; Jerry Prevo <jprevo1@gmail.com> | | | RE: [External] Re: Questions from Politico.mht | RE: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Mitzi Bible and Jerry Prevo, containing in-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006896 | LU006899 | 10/21/2020 | 10/21/2020 | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu>; Jerry Prevo <jprevo1@gmail.com> | Lamb, Scott <scottlamb@liberty.edu>; Ritz, Robert Lance (Finance Admin) <rritz@liberty.edu> | | Re: [External] Re: Questions from Politico.mht | Re: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from Mitzi Bible to in-house counsel and Jerry Prevo, discussing in-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006900 | LU006904 | 10/23/2020 | 10/23/2020 | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | FW: [External] Re: Questions from Politico.mht | FW: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from Mitzi Bible to in-house counsel, reflecting request for legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006905 | LU006909 | 10/23/2020 | 10/23/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | RE: [External] Re: Questions from Politico.mht | RE: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Mitzi Bible, containing in-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006910 | LU006915 | 10/23/2020 | 10/23/2020 | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | Re: [External] Re: Questions from Politico.mht | Re: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from Mitzi Bible to in-house counsel, discussing in-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006916 | LU006921 | 10/23/2020 | 10/23/2020 | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | Re: [External] Re: Questions from Politico.mht | Re: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email thread consisting of 1) email from Mitzi Bible to in-house counsel, reflecting request for legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation; 2) email from in-house counsel to Mitzi Bible, containing in-house counsel's legal advice regarding response to journalist's questions concerning Jerry Falwell Jr., made in anticipation of litigation |
| LU006922 | LU006926 | 10/23/2020 | 10/23/2020 | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | Re: [External] Re: Questions from Politico.mht | Re: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from Mitzi Bible to in-house counsel, containing request for legal advice regarding response to journalist's questions concerning internal investigation conducted in anticipation of litigation |
| LU006927 | LU006931 | 10/23/2020 | 10/23/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu> | | RE: [External] Re: Questions from Politico.mht | RE: [External] Re: Questions from Politico | Privileged - Redact | Attorney Client; Work Product | Email from in-house counsel to Mitzi Bible, containing in-house counsel's legal advice regarding response to journalist's questions concerning internal investigation conducted in anticipation of litigation |
| LU006932 | LU006935 | 10/23/2020 | 10/23/2020 | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Corry, David M (Legal Affairs) <dcorry@liberty.edu> | Lamb, Scott <scottlamb@liberty.edu>; Bible, Mitzi O (Communications & Public Engmnt) <mobible@liberty.edu> | | Answers Provided to Politico.mht | Answers Provided to Politico | Privileged - Entirely | Attorney Client; Work Product | Email from in-house counsel to Board of Trustees, containing in-house counsel's legal advice regarding response to journalist's questions concerning internal investigation conducted in anticipation of litigation |